**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $67,615,000 Sewage Disposal System Revenue Bond Series 1998-A | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107  Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 62,764,670.31 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |
| $67,520,000 Sewage Disposal System Revenue Bond Series 1998-B | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107  Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 62,318,565.89 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |
| $33,510,118 Sewage Disposal System Revenue Bond Series 1999-A | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107  Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 55,576,628.15 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $110,550,000 Sewage Disposal System Revenue Bond Series 2001-B | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 110,833,189.73 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |
| $154,870,000 Sewage Disposal System Revenue Bond Series 2001-C(1) | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 152,859,784.69 |
| | Assured Guaranty Municipal Corp. (Insurer) | Attn: Risk Management Department-Public Finance Surveillance, (copy to General Counsel) 1325 Avenue of the Americas New York, NY 10019 | Contingent | 75% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $122,905,000 Sewage Disposal System Revenue Bond Series 2001-C(2) | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 121,649,072.05 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |
| | Berkshire Hathaway Assurance Corporation (Reinsurer) | Attn: Sunil Khanna, Senior Vice President 100 First Stamford Place Stamford, CT 06902 | Contingent | 100% | | |
| $92,450,000 Sewage Disposal System Revenue Bond Series 2001-D | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 21,316,121.23 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $136,150,000 Sewage Disposal System Revenue Bond Series 2001-E | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 136,514,620.89 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |
| | Berkshire Hathaway Assurance Corporation (Reinsurer) | Attn: Sunil Khanna, Senior Vice President 100 First Stamford Place Stamford, CT 06902 | Contingent | 100% | | |
| $599,380,000 Sewage Disposal System Revenue Bond Series 2003-A | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 184,772,445.16 |
| | Assured Guaranty Municipal Corp. (Insurer) | Attn: Risk Management Department-Public Finance Surveillance, (copy to General Counsel) 1325 Avenue of the Americas New York, NY 10019 | Contingent | 100% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $150,000,000 Sewage Disposal System Revenue Bond Series 2003-B | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107 <br><br> Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | **150,523,972.60** |
| | Assured Guaranty Municipal Corp. (Insurer) | Attn: Risk Management Department-Public Finance Surveillance, (copy to General Counsel) 1325 Avenue of the Americas New York, NY 10019 | Contingent | 100% | | |
| $101,435,000 Sewage Disposal System Revenue Bond Series 2004-A | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107 <br><br> Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | **60,942,805.10** |
| | Assured Guaranty Municipal Corp. (Insurer) | Attn: Risk Management Department-Public Finance Surveillance, (copy to General Counsel) 1325 Avenue of the Americas New York, NY 10019 | Contingent | 100% | | |
| $273,355,000 Sewage Disposal System Revenue Bond Series 2005-A | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107 <br><br> Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | **238,425,911.65** |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $40,215,000 Sewage Disposal System Revenue Bond Series 2005-B | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 37,286,604.38 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |
| $63,160,000 Sewage Disposal System Revenue Bond Series 2005-C | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 49,695,460.27 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $123,655,000 Sewage Disposal System Revenue Bond Series 2006-A | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 123,971,760.07 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |
| | Berkshire Hathaway Assurance Corporation (Reinsurer) | Attn: Sunil Khanna, Senior Vice President 100 First Stamford Place Stamford, CT 06902 | Contingent | 100% | | |
| $250,000,000 Sewage Disposal System Revenue Bond Series 2006-B | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 243,795,428.42 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $26,560,000 Sewage Disposal System Revenue Bond Series 2006-C | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107  Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 26,622,841.20 |
| | Financial Guaranty Insurance Company (Insurer) | Attn: Risk Management 115 Broadway New York, NY 10006 | Contingent | 100% | | |
| $370,000,000 Sewage Disposal System Revenue Bond Series 2006-D | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107  Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 288,885,310.62 |
| | Assured Guaranty Municipal Corp. (Insurer) | Attn: Risk Management Department-Public Finance Surveillance, (copy to General Counsel) 1325 Avenue of the Americas New York, NY 10019 | Contingent | 100% | | |
| $659,780,000 Sewage Disposal System Revenue Bond Series 2012-A | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107  Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 661,353,259.76 |
| | Assured Guaranty Municipal Corp. (Insurer) | Attn: Risk Management Department-Public Finance Surveillance, (copy to General Counsel) 1325 Avenue of the Americas New York, NY 10019 | Contingent | 10% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| Sewage Disposal Fund State Revolving Loan Series 1992-B-SRF | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 115,678.69 |
| Sewage Disposal Fund State Revolving Loan Series 1993-B-SRF | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 779,573.77 |
| Sewage Disposal Fund State Revolving Loan Series 1997-B-SRF | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 1,882,415.57 |
| Sewage Disposal Fund State Revolving Loan Series 1999-SRF-1 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 8,814,549.18 |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| Sewage Disposal Fund State Revolving Loan Series 1999-SRF-2 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 26,050,770.49 |
| Sewage Disposal Fund State Revolving Loan Series 1999-SRF-3 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 14,400,454.92 |
| Sewage Disposal Fund State Revolving Loan Series 1999-SRF-4 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 18,863,135.25 |
| Sewage Disposal Fund State Revolving Loan Series 2000-SRF-1 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 22,109,906.44 |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| Sewage Disposal Fund State Revolving Loan Series 2000-SRF-2 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 36,317,016.49 |
| Sewage Disposal Fund State Revolving Loan Series 2001-SRF-1 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 54,544,430.33 |
| Sewage Disposal Fund State Revolving Loan Series 2001-SRF-2 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 39,720,877.05 |
| Sewage Disposal Fund State Revolving Loan Series 2002-SRF-1 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 10,738,639.34 |

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| Sewage Disposal Fund State Revolving Loan Series 2002-SRF-2 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 871,752.87 |
| Sewage Disposal Fund State Revolving Loan Series 2002-SRF-3 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 19,331,027.64 |
| Sewage Disposal Fund State Revolving Loan Series 2003-SRF-1 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 34,467,405.74 |
| Sewage Disposal Fund State Revolving Loan Series 2003-SRF-2 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 16,511,282.57 |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| Sewage Disposal Fund State Revolving Loan Series 2004-SRF-1 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 1,901,851.23 |
| Sewage Disposal Fund State Revolving Loan Series 2004-SRF-2 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 11,963,005.49 |
| Sewage Disposal Fund State Revolving Loan Series 2004-SRF-3 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 8,284,197.29 |
| Sewage Disposal Fund State Revolving Loan Series 2007-SRF-1 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 140,784,514.00 |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| Sewage Disposal Fund State Revolving Loan Series 2009-SRF-1 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 9,878,642.56 |
| Sewage Disposal Fund State Revolving Loan Series 2010-SRF-1 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 3,383,695.89 |
| Sewage Disposal Fund State Revolving Loan Series 2012-SRF | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 4,332,541.30 |
| $38,225,000 Water Supply System Revenue Bond Series 1993 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 24,799,852.40 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $186,220,000 Water Supply System Revenue Bond Series 1997-A | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | **13,470,657.95** |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |
| $301,165,000 Water Supply System Revenue Bond Series 2001-A | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | **73,961,839.73** |
| | Financial Guaranty Insurance Company (Insurer) | Attn: Risk Management 115 Broadway New York, NY 10006 | Contingent | 100% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $190,405,000 Water Supply System Revenue Bond Series 2001-C | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 188,732,239.93 |
| | Financial Guaranty Insurance Company (Insurer) | Attn: Risk Management 115 Broadway New York, NY 10006 | Contingent | 100% | | |
| | Berkshire Hathaway Assurance Corporation (Reinsurer) | Attn: Sunil Khanna, Senior Vice President 100 First Stamford Place Stamford, CT 06902 | Contingent | 100% | | |
| $234,805,000 Water Supply System Revenue Bond Series 2003-A | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 179,200,783.90 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $41,770,000 Water Supply System Revenue Bond Series 2003-B | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 41,867,272.60 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |
| $29,660,000 Water Supply System Revenue Bond Series 2003-C | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 27,717,475.92 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |
| $142,755,000 Water Supply System Revenue Bond Series 2003-D | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 140,911,712.52 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $72,765,000 Water Supply System Revenue Bond Series 2004-A | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | **68,762,674.28** |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |
| $153,830,000 Water Supply System Revenue Bond Series 2004-B | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | **114,975,690.79** |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |
| $105,000,000 Water Supply System Revenue Bond Series 2005-A | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | **88,581,161.49** |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $194,900,000 Water Supply System Revenue Bond Series 2005-B | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 187,792,938.66 |
| | Financial Guaranty Insurance Company (Insurer) | Attn: Risk Management 115 Broadway New York, NY 10006 | Contingent | 100% | | |
| | Berkshire Hathaway Assurance Corporation (Reinsurer) | Attn: Sunil Khanna, Senior Vice President 100 First Stamford Place Stamford, CT 06902 | Contingent | 100% | | |
| $126,605,000 Water Supply System Revenue Bond Series 2005-C | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 109,459,313.01 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $280,000,000 Water Supply System Revenue Bond Series 2006-A | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 260,775,875.34 |
| | Assured Guaranty Municipal Corp. (Insurer) | Attn: Risk Management Department-Public Finance Surveillance, (copy to General Counsel) 1325 Avenue of the Americas New York, NY 10019 | Contingent | 100% | | |
| $120,000,000 Water Supply System Revenue Bond Series 2006-B | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 120,067,563.29 |
| | Assured Guaranty Municipal Corp. (Insurer) | Attn: Risk Management Department-Public Finance Surveillance, (copy to General Counsel) 1325 Avenue of the Americas New York, NY 10019 | Contingent | 100% | | |
| $220,645,000 Water Supply System Revenue Bond Series 2006-C | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 217,184,084.93 |
| | Assured Guaranty Municipal Corp. (Insurer) | Attn: Risk Management Department-Public Finance Surveillance, (copy to General Counsel) 1325 Avenue of the Americas New York, NY 10019 | Contingent | 100% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $146,590,000 Water Supply System Revenue Bond Series 2006-D | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 142,532,443.81 |
| | Assured Guaranty Municipal Corp. (Insurer) | Attn: Risk Management Department-Public Finance Surveillance, (copy to General Counsel) 1325 Avenue of the Americas New York, NY 10019 | Contingent | 100% | | |
| $379,590,000 Water Supply System Revenue Bond Series 2011-A | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 371,720,309.14 |
| $17,195,000 Water Supply System Revenue Bond Series 2011-B | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 15,509,284.34 |
| $103,890,000 Water Supply System Revenue Bond Series 2011-C | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 102,908,414.80 |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| Water Supply: State Revolving Loan Series 2005 SRF-1 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 10,022,619.13 |
| Water Supply: State Revolving Loan Series 2005 SRF-2 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 6,280,868.72 |
| Water Supply: State Revolving Loan Series 2006 SRF-1 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 3,739,226.68 |
| Water Supply: State Revolving Loan Series 2008 SRF-1 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 1,547,271.71 |

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $640,000,000 Pension Obligation Certificates Series 2005-A | U.S. Bank N.A. (Trustee and Contract Administrator) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107 <br><br> Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | 517,564,508.86 |
| | Financial Guaranty Insurance Company (Insurer) | Attn: Risk Management 115 Broadway New York, NY 10006 | Contingent | 90% | | |
| | Syncora Guarantee Inc. (formerly known as XL Capital Assurance Inc.) (Insurer) | Attn: Surveillance 1221 Avenue of the Americas New York, NY 10020 | Contingent | 10% | | |
| $148,540,000 Pension Obligation Certificates Series 2006-A | U.S. Bank N.A. (Trustee and Contract Administrator) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107 <br><br> Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | 153,730,334.27 |
| | Financial Guaranty Insurance Company (Insurer) | Attn: Risk Management 115 Broadway New York, NY 10006 | Contingent | 100% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $800,000,000 Pension Obligation Certificates Series 2006-B | U.S. Bank N.A. (Trustee and Contract Administrator) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | 801,626,403.22 |
| | Financial Guaranty Insurance Company (Insurer) | Attn: Risk Management 115 Broadway New York, NY 10006 | Contingent | 63% | | |
| | Syncora Guarantee Inc. (formerly known as XL Capital Assurance Inc.) (Insurer) | Attn: Surveillance 1221 Avenue of the Americas New York, NY 10020 | Contingent | 37% | | |
| $100,000,000 Distributable State Aid Second Lien Bonds (Unlimited Tax General Obligation), Series 2010-A | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 101,707,848.49 |
| $249,790,000 Distributable State Aid General Obligation Limited Tax Bonds, Series 2010 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 252,475,366.37 |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $129,520,000 Distributable State Aid Third Lien Bonds (Limited Tax General Obligation), Series 2012(A)(2), (A2-B), (B) & (B)(2) (Combined) | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 130,827,616.58 |
| Secured Notes and Loans Garfield Project | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 764,441.81 |
| | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |
| Secured Notes and Loans Ferry Street Project | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 1,928,284.52 |
| | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |
| Secured Notes and Loans Stuberstone Project | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 122,345.84 |
| | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| Secured Notes and Loans Vernon Lawndale Project | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 1,844,974.21 |
| | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |
| Secured Notes and Loans New Amsterdam Project | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 8,345,727.87 |
| | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |
| Secured Notes and Loans Mexicantown Welcome Center Project | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 3,689,486.63 |
| | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |
| Secured Notes and Loans Book Cadillac Project | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 7,486,218.42 |
| | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| Secured Notes and Loans Book Cadillac Project Note 1 | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 10,938,811.85 |
| | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |
| Secured Notes and Loans Garfield II Note 1 | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 6,570,458.39 |
| | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |
| Secured Notes and Loans Garfield II Note 2 | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 2,111,027.85 |
| | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |
| Secured Notes and Loans Garfield II Note 3 | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 6,717,759.59 |
| | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| Secured Notes and Loans Garfield II Note 4 | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 1,602,953.53 |
| | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |
| Secured Notes and Loans Fort Shelby Project | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 18,664,189.99 |
| | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |
| Secured Notes and Loans Woodward Garden Project 1 | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 7,202,569.72 |
| | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |
| Secured Notes and Loans Woodward Garden Project 2 | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 6,315,018.58 |
| | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| Secured Notes and Loans Woodward Garden Project 3 | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 5,770,732.76 |
| | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |
| $28,020,000 General Obligations Bonds - Unlimited tax Series 1999-A | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107 Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | 18,747,363.97 |
| | Assured Guaranty Municipal Corp. (Insurer) | Attn: Risk Management Department-Public Finance Surveillance, (copy to General Counsel) 1325 Avenue of the Americas New York, NY 10019 | Contingent | 100% | | |
| $83,200,000 General Obligations Bonds - Unlimited tax Series 2001-A(1) | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107 Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | 78,787,556.16 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $23,235,000, General Obligations Bonds - Unlimited tax Series 2001-B | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | 4,063,616.44 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |
| $29,205,000 General Obligations Bonds - Unlimited tax Series 2002 | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | 6,745,767.33 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |
| $44,020,000 General Obligations Bonds - Unlimited tax Series 2003-A | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | 34,908,149.59 |
| | Syncora Guarantee Inc. (formerly known as XL Capital Assurance Inc.) (Insurer) | Attn: Surveillance 1221 Avenue of the Americas New York, NY 10020 | Contingent | 100% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $39,270,000 General Obligations Bonds - Unlimited tax Series 2004-A(1) | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | **39,872,258.30** |
| | Ambac Assurance Corporation (Insurer) | Attn: Peter Cain, Managing Director One State Street Plaza New York, NY 10004 | Contingent | 100% | | |
| $53,085,000 General Obligations Bonds - Unlimited tax Series 2004-B(1) | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | **38,206,678.22** |
| | Ambac Assurance Corporation (Insurer) | Attn: Peter Cain, Managing Director One State Street Plaza New York, NY 10004 | Contingent | 100% | | |
| $17,270,000 General Obligations Bonds - Unlimited tax Series 2004-B(2) | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | **736,240.88** |
| | Ambac Assurance Corporation (Insurer) | Attn: Peter Cain, Managing Director One State Street Plaza New York, NY 10004 | Contingent | 100% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $51,760,000 General Obligations Bonds - Unlimited tax Series 2005-B | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | 45,452,501.04 |
| | Assured Guaranty Municipal Corp. (Insurer) | Attn: Risk Management Department-Public Finance Surveillance, (copy to General Counsel) 1325 Avenue of the Americas New York, NY 10019 | Contingent | 100% | | |
| $30,805,000 General Obligations Bonds - Unlimited tax Series 2005-C | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | 18,671,105.15 |
| | Assured Guaranty Municipal Corp. (Insurer) | Attn: Risk Management Department-Public Finance Surveillance, (copy to General Counsel) 1325 Avenue of the Americas New York, NY 10019 | Contingent | 100% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $58,630,000 General Obligations Bonds - Unlimited tax Series 2008-A | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | 59,487,564.38 |
| | Assured Guaranty Municipal Corp. (Insurer) | Attn: Risk Management Department-Public Finance Surveillance, (copy to General Counsel) 1325 Avenue of the Americas New York, NY 10019 | Contingent | 100% | | |
| $66,475,000 General Obligations Bonds - Unlimited tax Series 2008-B(1) | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | 28,982,531.51 |
| | Assured Guaranty Municipal Corp. (Insurer) | Attn: Risk Management Department-Public Finance Surveillance, (copy to General Counsel) 1325 Avenue of the Americas New York, NY 10019 | Contingent | 100% | | |
| $62,285,000 Self-Insurance Bonds - Limited Tax Series 2004 | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | 13,186,558.90 |
| | Ambac Assurance Corporation (Insurer) | Attn: Peter Cain, Managing Director One State Street Plaza New York, NY 10004 | Contingent | 100% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $73,500,000 General Obligation Bonds - Limited Tax Series 2005-A(1) | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | 60,776,168.15 |
| | Ambac Assurance Corporation (Insurer) | Attn: Peter Cain, Managing Director One State Street Plaza New York, NY 10004 | Contingent | 100% | | |
| $13,530,000 General Obligation Bonds - Limited Tax Series 2005-A(2) | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | 11,080,060.27 |
| | Ambac Assurance Corporation (Insurer) | Attn: Peter Cain, Managing Director One State Street Plaza New York, NY 10004 | Contingent | 100% | | |
| $11,785,000 General Obligation Bonds - Limited Tax Series 2005-B | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | 9,003,534.79 |
| | Ambac Assurance Corporation (Insurer) | Attn: Peter Cain, Managing Director One State Street Plaza New York, NY 10004 | Contingent | 100% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $49,715,000 General Obligation Bonds - Limited Tax Series 2008-A(1) | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | **43,905,084.93** |
| $25,000,000 General Obligation Bonds - Limited Tax Series 2008-A(2) | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | **25,591,780.82** |
| $17,445,000 Detroit Building Authority Bonds: Revenue Refunding Bonds Parking System-Series 1998A | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | Secured | **8,099,286.85** |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| Loan Payable | Downtown Development Authority | Attn: Downtown Development Authority<br>535 Griswold<br>Suite 2200<br>Detroit, MI 48226<br><br>Sherrie L. Farrell<br>Dykema Gossett PLLC<br>400 Renaissance Center<br>Detroit, MI 48243<br><br>Sheryl L. Toby<br>Dykema Gossett PLLC<br>Counsel for Downtown Development Authority<br>39577 Woodward Avenue, Suite 300<br>Bloomfield Hills, MI 48304 | | | Unsecured | 33,600,000.00 |
| Loan Payable GE Capital Schedule -013<br>Loan Payable GE Capital Schedule -013 (Secured) | GE Capital Public Finance, Inc | Attn: Municipal Derivatives<br>Div Of Transport Intl<br>51300 N I 94<br>Belleville, MI 48111-2268 | | | Secured | 116,522.07 |
| Transportation Fund GE Capital Lease | GE Capital Public Finance, Inc | Attn: Municipal Derivatives<br>Div Of Transport Intl<br>51300 N I 94<br>Belleville, MI 48111-2268 | | | Secured | 8,738,934.47 |
| **TOTAL** | | | | | | **8,425,443,734.91** |

**Schedule A - Swap Claims**

| Nature of Claim | Counterparty | Contact | Contingent Unliquidated Disputed | Secured | Net Value as of 6/28/13 |
|---|---|---|---|---|---|
| ISDA Master Agreement (including the Schedule thereto) dated as of May 25, 2005 and the Confirmation thereunder dated June 7, 2006 (bearing Reference No. SBSFPC-0009) and the related Transaction Transfer Agreement | Merrill Lynch Capital Services, Inc. | Attn: Swap Group Merrill Lynch World Headquarters 4 World Financial Center, 18th Floor New York, NY 10080 | Unliquidated | Secured | 38,068,009.08 |
| ISDA Master Agreement (including the Schedule thereto) dated as of June 7, 2006 and the Confirmation thereunder dated June 7, 2006 (bearing Reference No. SBSFPC-0012) and the related Transaction Transfer Agreement | Merrill Lynch Capital Services, Inc. | Attn: Swap Group Merrill Lynch World Headquarters 4 World Financial Center, 18th Floor New York, NY 10080 | Unliquidated | Secured | 15,805,669.60 |
| ISDA Master Agreement dated as of May 25, 2005, including the Schedule and Credit Support Annex thereto and the Confirmations thereunder, dated June 7, 2006, bearing UBS Reference No. 37380341 as amended, modified or supplemented). | UBS AG | Attn: Legal Dept. 677 Washington Blvd Stamford, CT 06901 | Unliquidated | Secured | 38,042,186.80 |
| ISDA Master Agreement dated as of June 7, 2006, including the Schedule and Credit Support Annex thereto and the Confirmations thereunder, dated June 7, 2006, bearing UBS AG Reference No. 37380291 (as amended, modified or supplemented) | UBS AG | Attn: Legal Dept. 677 Washington Blvd Stamford, CT 06901 | Unliquidated | Secured | 15,790,927.96 |
| ISDA Master Agreement (including the Schedule thereto) dated as of May 25, 2005 and the Confirmation thereunder dated June 7, 2006 (bearing Reference No. SBSFPC-0010) and the related Transaction Transfer Agreement | Merrill Lynch Capital Services, Inc. | Attn: Swap Group Merrill Lynch World Headquarters 4 World Financial Center, 18th Floor New York, NY 10080 | Unliquidated | Secured | 60,738,081.64 |
| ISDA Master Agreement (including the Schedule thereto) dated as of May 25, 2005 and the Confirmation thereunder dated June 7, 2006 (bearing Reference No. SBSFPC-0011) and the related Transaction Transfer Agreement | Merrill Lynch Capital Services, Inc. | Attn: Swap Group Merrill Lynch World Headquarters 4 World Financial Center, 18th Floor New York, NY 10080 | Unliquidated | Secured | 33,689,015.67 |
| ISDA Master Agreement dated as of May 25, 2005, including the Schedule and Credit Support Annex thereto and the Confirmations thereunder, dated June 7, 2006, bearing UBS AG Reference No. 37380313 as amended, modified or supplemented). | UBS AG | Attn: Legal Dept. 677 Washington Blvd Stamford, CT 06901 | Unliquidated | Secured | 60,696,361.57 |
| ISDA Master Agreement dated as of May 25, 2005, including the Schedule and Credit Support Annex thereto and the Confirmations thereunder, dated June 7, 2006, bearing UBS AG Reference No. 37380351 as amended, modified or supplemented). | UBS AG | Attn: Legal Dept. 677 Washington Blvd Stamford, CT 06901 | Unliquidated | Secured | 33,658,491.16 |
| **TOTAL** | | | | | **296,488,743.48** |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Way Service Inc | 1431 Washington Blvd Ste 2919 | | Detroit | MI | 48226 | Attn: Account Payable | Contingent | Unliquidated | | 139,150.00 |
| 3tree Marketing Company | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 277.31 |
| 660 Woodward Associates Llc | 1092 Woodward Ave | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 879.32 |
| A & H Contractors | 620 Clairpointe Wds Dr | | Detroit | MI | 48125 | Attn: Accounts Payable | Contingent | Unliquidated | | 379,800.00 |
| A & M Automotive Ltd | 10845 Whittier | | Detroit | MI | 48224 | Attn: Accounts Payable | Contingent | Unliquidated | | 63.00 |
| A C Towing Inc | 5130 14th St | | Detroit | MI | 48208 | Attn: Accounts Payable | Contingent | Unliquidated | | 145.00 |
| A Onemichigan Rehab | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 2,517.93 |
| A T & T | P O Box 594 | | Round Hill | VA | 20142 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,252.81 |
| A-1 Truck Parts Detroit | 3411 W Fort St | | Detroit | MI | 48216 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,003.91 |
| Aaa Michigan | Franklin Facility Dof #9500 | 25510 W 11 Mile Rd | Southfield | MI | 48034-3972 | Attn: Accounts Payable | Contingent | Unliquidated | | 122.70 |
| Aarp United Health Care | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 87.79 |
| Aba Impound Inc | 8140 Mark Twain | | Detroit | MI | 48228 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,935.00 |
| Abaris Behavioral Health Corp | 40000 Grand River | Suite 360 | Novi | MI | 48375 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,116.57 |
| Abernathy Macgregor Group Inc The | P O Box 30483 | | New York | NY | 10087-0483 | Attn: Accounts Payable | Contingent | Unliquidated | | 85,249.94 |
| Abe's Deli | P O Box 1690 | | Birmingham | MI | 48012 | Attn: Accounts Payable | Contingent | Unliquidated | | 721.53 |
| Ability Assessments Pc | Ability Assessments Pc | Po Box 274 | Saint Clair Shores | MI | 48080 | Attn: Accounts Payable | Contingent | Unliquidated | | 324.11 |
| Able Demolition Inc | 5675 Auburn | | Shelby Township | MI | 48317 | Attn: Accounts Payable | Contingent | Unliquidated | | 13,400.00 |
| Abn Amro Mtg | 4242 North Harlem Ave | | Norridge | IL | 60706-1204 | Attn: Accounts Payable | Contingent | Unliquidated | | 19,599.00 |
| Absopure Water Company | Dept 11-130429 Po Box 701760 | | Plymouth | MI | 48170 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,749.15 |
| Accuform Business Systems Inc | 7231 Southfield | | Detroit | MI | 48228 | Attn: Accounts Payable | Contingent | Unliquidated | | 52,871.45 |
| Accumed Billing Inc | 19135 Allen Road | Ste 106 | Trenton | MI | 48183 | Attn: Accounts Payable | Contingent | Unliquidated | | 157,389.65 |
| Action Case Management Inc | 2864 Carpenter Rd Ste 400 | | Ann Arbor | MI | 48108 | Attn: Accounts Payable | Contingent | Unliquidated | | 828.00 |
| Action Impact | 25992 W 8 Mile Road | | Southfield | MI | 48033 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,497.74 |
| Active Rehab Center Inc | 54714 Laurel Dr | | Macomb | MI | 48042 | Attn: Accounts Payable | Contingent | Unliquidated | | 527.36 |
| Acupuncture And Pain Management Cntr | 2135 S Ridgewood Ave | | South Daytona | FL | 32119 | Attn: Accounts Payable | Contingent | Unliquidated | | 870.76 |
| Adamo Demolition Company | 300 East Seven Mile Rd | | Detroit | MI | 48203 | Attn: Accounts Payable | Contingent | Unliquidated | | 489,111.50 |
| Adams, Don D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 601.90 |
| Adams, Kawan M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 29.55 |
| Adams, Kelly | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 9.95 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Adrian & Humberto Reyna | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 2,250.00 |
| Adult Well Being Services | 23 E Adams 4th Floor | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 68,170.22 |
| Advance Digital Systems Llc | Dba Commercial Business Services Inc | Po Box 721217 | Berkley | MI | 48072 | Attn: Accounts Payable | Contingent | Unliquidated | | 119,400.57 |
| Advance Reproduction Company | 5808 St Jean | | Detroit | MI | 48213 | Attn: Accounts Payable | Contingent | Unliquidated | | 997.75 |
| Advanced Home Care Private Duty Inc | 850 Stephenson Hwy Ste 701 | | Troy | MI | 48084 | Attn: Accounts Payable | Contingent | Unliquidated | | 41,351.45 |
| Advanced Mri Imaging | Po Box 674116 | | Detroit | MI | 48267 | Attn: Accounts Payable | Contingent | Unliquidated | | 88.05 |
| Advanced Orthopedic Center | 4945 Schaefer Rd | | Dearborn | MI | 48126 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,077.36 |
| Advanced Physical Medicine | 24345 Harper | | St Clair Shores | MI | 48080 | Attn: Accounts Payable | Contingent | Unliquidated | | 445.60 |
| Advanced Physical Therapy And Rehabilitation Ctr | 15870 19 Mile Rd Ste 140 | | Clinton Township | MI | 48038 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,870.68 |
| Advanta Mtg Co | 10790 Rancho Bernardo Rd | | San Diego | CA | 92127 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,026.24 |
| Advantage Consulting Inc | Adantage Consulting Inc | Po Box 1196 | Troy | MI | 48099 | Attn: Accounts Payable | Contingent | Unliquidated | | 10,386.69 |
| Aegis Sciences Corporation | Po Box 306129 | | Nashville | TN | 37230-6129 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,309.50 |
| Aetna | P O Box 981109 | | El Paso | TX | 79998-1109 | Attn: Accounts Payable | Contingent | Unliquidated | | 189.00 |
| Affiliated Diagonostics | 26550 Northwestern Hwy | | Southfield | MI | 48076 | Attn: Accounts Payable | Contingent | Unliquidated | | 29,441.66 |
| Aflac | Hold For Payroll Audit | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 196.72 |
| Agar Lawn Sprinkler Systems Inc | 18055 Van Dyke | | Detroit | MI | 48234 | Attn: Accounts Payable | Contingent | Unliquidated | | 116,546.35 |
| Aguilar, Jaime M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 141.87 |
| Agustin Serrato | 2391 Springwells | | Detroit | MI | 48209 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,873.00 |
| Ahmed Al-mayahi | 6522 Piedmont | | Detroit | MI | 48228 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,226.63 |
| Airgas Great Lakes | 1200 Farrow | | Ferndale | MI | 48220 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,372.58 |
| Airgas Inc Dba Airgas Usa Llc | 6055 Rockside Woods Blvd | | Independence | OH | 44131 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,919.46 |
| Airport Dept 469489 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 15.04 |
| Aj & Associates At Law | 400 Monroe 410 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 960.74 |
| Aks Of Romeo Llc | Healthquest Physical Therapy | 1773 Star Batt Drive | Rochester Hills | MI | 48309-3708 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,011.54 |
| Alef, Christopher R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 10.52 |
| All Care Medical Services Pc | Po Box 674302 | | Detroit | MI | 48267-4302 | Attn: Accounts Payable | Contingent | Unliquidated | | 358.53 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| All Pro Physical Therapy | 37699 Six Mile Road Suite 200 | | Livonia | MI | 48152 | Attn: Accounts Payable | Contingent | Unliquidated | | 186.00 |
| All Type Truck & Trailer Repair | 23660 Sherwood | | Warren | MI | 48091 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,003.20 |
| Allan M Charlton | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 1,000.00 |
| Allegra Print & Imaging | 1052 West Ann Arbor Rd | | Plymouth | MI | 48170 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,437.92 |
| Allen Systems Group Inc | 1333 Third Ave South | | Naples | FL | 34102 | Attn: Accounts Payable | Contingent | Unliquidated | | 114,102.00 |
| Allen, Tracey S | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 107.62 |
| Allianz Global Assistance | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 880.00 |
| Allied Eagle Supply | 1801 Howard St | | Detrit | MI | 48216 | Attn: Accounts Payable | Contingent | Unliquidated | | 532.67 |
| Allied Realty Investment Inc | 26640 Harper Avenue | | St Clair Shores | MI | 48081 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,175.50 |
| Almondo Greer-travis | Hold Police Y Walker | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 74.93 |
| Alpha Psychological Services Pc | 41820 Six Mile Road Suite 104 | | Northville | MI | 48168 | Attn: Accounts Payable | Contingent | Unliquidated | | 9,405.00 |
| Alphonso Hunt | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 1,500.00 |
| Als Environmental | 3352 128th Avenue | | Holland | MI | 49424 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,015.00 |
| Alta Construction Equipment Llc | Po Box 77000 | Dept 771420 | Detroit | MI | 48277-1420 | Attn: Accounts Payable | Contingent | Unliquidated | | 12,111.84 |
| Alternative For Girls | 903 W Grand Boulevard | | Detroit | MI | 48202 | Attn: Accounts Payable | Contingent | Unliquidated | | 45,405.67 |
| Alvira R Shecter | 24535 Southfield Rd 108 | | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,500.00 |
| Alysaundrea Gee | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 250.00 |
| Ambulatory Anesthesia Associates | Po Box 674492 | | Detroit | MI | 48267-4492 | Attn: Accounts Payable | Contingent | Unliquidated | | 321.88 |
| Ambulatory Surgery Consultants Inc | Anesthesia Staffing Consultants Inc | Po Box 673112 | Detroit | MI | 48267-3112 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,643.20 |
| Amc Mortgage Services | Attn Lost Draft Dept | 14511 Myford Dr Ste #200 | Tustin | CA | 92780 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,811.89 |
| American Arbitration Association | 1633 Broadway 10th Flr | | New York | NY | 10019-6708 | Attn: Accounts Payable | Contingent | Unliquidated | | 225.00 |
| American Casting & Mfg Corp | 51 Commercial St | | Plainview | NY | 11803 | Attn: Accounts Payable | Contingent | Unliquidated | | 382.16 |
| American General Finance | 19777 W 12 Mile Rd Ste #l11 | | Southfield | MI | 48076-2584 | Attn: Accounts Payable | Contingent | Unliquidated | | 906.98 |
| American Messaging Services Llc | 1720 Lakepointe Drive Ste 100 | | Lewisville | TX | 75057 | Attn: Accounts Payable | Contingent | Unliquidated | | 10,895.97 |
| Ameri-time Llc | 2769 West Bloomfield Oaks Dr | | West Bloomfield | MI | 48324 | Attn: Accounts Payable | Contingent | Unliquidated | | 145.00 |
| Ameritox Ltd | Po Box 402171 | | Atlanta | GA | 30364-2171 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,477.54 |
| Ammar Al Shamiri | 8070 Decatur | | Detroit | MI | 48228 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,860.00 |
| Anderson, Daniel A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 6.39 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Anderson, Dwight A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 29.73 |
| Anderson, Eric D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 120.40 |
| Anderson, Perry L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 61.95 |
| Anderson, Tike | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 52.29 |
| Andre Johnson | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 138.33 |
| Andreopoulos & Hill Pllc | & Vernia Shavers Jr | 28900 Woodward Ave | Royal Oak | MI | 48067 | Attn: Accounts Payable | Contingent | Unliquidated | | 19,552.71 |
| Andrusaitis, Vytas J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 69.63 |
| Anes Serv Assoc Pc Smv | Po Box 64000 Dwr 641552 | | Detroit | MI | 48264 | Attn: Accounts Payable | Contingent | Unliquidated | | 397.41 |
| Anesth Svcs Dmc Division | Anesthesia Svcs/hutzel | Po Box 67000 Dept 213601 | Detroit | MI | 48267 | Attn: Accounts Payable | Contingent | Unliquidated | | 879.28 |
| Anesthesia Associates Of Ann Arbor Pllc | Po Box 673286 | | Detroit | MI | 48267-3286 | Attn: Accounts Payable | Contingent | Unliquidated | | 890.73 |
| Anesthesia Services Pc | Po Box 67000 Drawer 156201 | | Detroit | MI | 48234 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,139.25 |
| Anesthesia Svcs Hv | Po Box 64000 Drawer 641553 | | Detroit | MI | 48264 | Attn: Accounts Payable | Contingent | Unliquidated | | 937.47 |
| Angelo M Kelly Jr | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 250.00 |
| Angelucci, Anthony | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 92.15 |
| Ann Arbor Physical Therapy Services | 31201 Chicago Rd Ste C 302 | | Warren | MI | 48093 | Attn: Accounts Payable | Contingent | Unliquidated | | 16,878.21 |
| Annie C Merritt | 1231 Selden 402 | | Detroit | MI | 48210 | Attn: Accounts Payable | Contingent | Unliquidated | | 470.00 |
| Anthony Alston | 21333 Dartmouth | | Southfield | MI | 48076 | Attn: Accounts Payable | Contingent | Unliquidated | | 12,833.33 |
| Anthony Cicerone | C/o Midwest Electronics Inc | 91 E Maple Rd | Troy | MI | 48083 | Attn: Accounts Payable | Contingent | Unliquidated | | 8,369.71 |
| Antonio D Tuddles | 615 Griswold Ste 1509 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 300.00 |
| Apb Associates Inc | 28300 Franklin Rd | | Southfield | MI | 48034 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,500.00 |
| Apex Iv Software | 5500 Babcock Road #116 | | San Antonio | TX | 78240 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,790.00 |
| Apfel, Denny W | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 33.08 |
| Apollo Fire Equipment Co | 12584 Lakeshore Dr | | Romeo | MI | 48065 | Attn: Accounts Payable | Contingent | Unliquidated | | 30,468.23 |
| Applied Industrial Technologies | 23937 Freeway Park Dr | | Farmington Hills | MI | 48335 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,405.60 |
| Apx Inc | Attn Mirecs | Po Box 5481 | New York | NY | 10087-5481 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,494.48 |
| Aqua-weed Control Inc | 414 Hadley St | | Holly | MI | 48442 | Attn: Accounts Payable | Contingent | Unliquidated | | 19,375.00 |
| Aramark Uniform Services | 2680 Palumbo Dr | | Lexington | KY | 40509 | Attn: Accounts Payable | Contingent | Unliquidated | | 773.16 |
| Arasim, John S Jr | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 18.43 |
| Arcadis G&m Of Michigan Llc | 1000 Woodward Ave Ste 1000 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 21,771.00 |
| Ardmore Brookline | Community Citizens Radio Patrol | 17317 Plainview | Detroit | MI | 48219 | Attn: Accounts Payable | Contingent | Unliquidated | | 91.00 |
| Argie Tharpe | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 2,400.00 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Argus Group Inc Dba Argus Hazco | 46400 Continental Dr | | Chesterfield | MI | 48047 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,105.00 |
| Ark Medical Group | 6050 Greenfield Ste 101 | | Dearborn | MI | 48126 | Attn: Accounts Payable | Contingent | Unliquidated | | 76.48 |
| Arnold Gulley Iii | 8081 Manor | | Detroit | MI | 48204 | Attn: Accounts Payable | Contingent | Unliquidated | | 30.00 |
| Arora Investments Llc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 7,700.00 |
| Arrow Office Supply Co | 17005 Grand River | | Detroit | MI | 48227 | Attn: Accounts Payable | Contingent | Unliquidated | | 28,027.09 |
| Arrow Uniform Rental | 6400 Monroe Blvd | | Taylor | MI | 48180 | Attn: Accounts Payable | Contingent | Unliquidated | | 883.00 |
| Arti Amin Md | 14555 Levan Rd Ste 314 | | Livonia | MI | 48154 | Attn: Accounts Payable | Contingent | Unliquidated | | 261.11 |
| Ascension Security Professionals | 28200 W Seven Mile Rd Ste 122 | | Livonia | MI | 48152 | Attn: Accounts Payable | Contingent | Unliquidated | | 238.00 |
| Ashford, Linda Diana | 15 E Kirby St Apt 210 | | Detroit | MI | 48202-4039 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,985.50 |
| Ashraf Mohamed Md | 28120 Dequindre Road | | Warren | MI | 48092 | Attn: Accounts Payable | Contingent | Unliquidated | | 221.36 |
| Assetworks Inc | 998 Old Eagle School Rd Ste 1215 | | Wayne | PA | 19087 | Attn: Accounts Payable | Contingent | Unliquidated | | 9,969.60 |
| Associated Chiropractic & Medical Center | 17100 W 12 Mile Rd Ste 1 | | Southfield | MI | 48076-2115 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,880.43 |
| Associated Orthopedists Of Detroit Pc | Po Box 672238 | | Detroit | MI | 48267-2238 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,129.87 |
| At & T Mobility Llc | Attn Nancy Plampin | Property Tax Department | Redmond | WA | 98052 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,660.01 |
| At&t | P O  Box 594 | | Round Hill | VA | 20142 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Atkins, Shawn M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 32.88 |
| Atlanta Opthalmology Associates Pc | 5730 Glenridge Dr Ste 120 | | Atlanta | GA | 30328 | Attn: Accounts Payable | Contingent | Unliquidated | | 153.31 |
| Atwan Reed | 16630 Eastburn | | Detroit | MI | 48205 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,064.00 |
| Atwood Trucking Co | 5025 Tireman Ave | | Detroit | MI | 48204 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,384.00 |
| Audio Visual Equipment & Supplies | 25325 Shiawassee Circle Ste 203 | | Southfield | MI | 48033 | Attn: Accounts Payable | Contingent | Unliquidated | | 5,768.50 |
| Audiology Distribution Lld | Dba Hearusa | Dept 3298 | Carol Stream | IL | 60132 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,512.00 |
| Austin, Scott L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 242.63 |
| Auto Accident Attorneys Pllc | And Patricia Brooks | 21700 Greenfield Rd Ste 203 | Oak Park | MI | 48237 | Attn: Accounts Payable | Contingent | Unliquidated | | 10,933.14 |
| Auto Owners | Po Box 30512 | | Lansing | MI | 48909 | Attn: Accounts Payable | Contingent | Unliquidated | | 41,370.82 |
| Avery, Jeromy D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 19.56 |
| Avflight  Detroit City Corporation | 11499 Conner Avenue | | Detroit | MI | 48213 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,615.80 |
| Azteca Business Products Inc | Azteca Business Products Inc | 243 West Congress Suite 350 | Detroit | MICHIGAN | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,288.06 |
| B & G Towing | 8100 Lynch Road | | Detroit | MI | 48234 | Attn: Accounts Payable | Contingent | Unliquidated | | 960.00 |
| B & H Photo-video Inc | 420 Ninth Avenue | | New York | NY | 10001 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,950.00 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| B S & A Software | 14965 Abbey Lane | | Bath | MI | 48808 | Attn: Accounts Payable | Contingent | Unliquidated | | 585.00 |
| Babbish, James F | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 34.99 |
| Bac Homes Loans Servicing | Po Box 961206 | | Fort Worth | TX | 76161 | Attn: Accounts Payable | Contingent | Unliquidated | | 10,406.60 |
| Bache, Phillip P | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 35.73 |
| Bagley & Langan Pllc | 4540 Highland Rd | | Waterford | MI | 48328 | Attn: Accounts Payable | Contingent | Unliquidated | | 563.34 |
| Banctec Inc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 384.00 |
| Bank Of America | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 7,873.00 |
| Banks, Kevin | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 77.15 |
| Bankston Construction Inc | 8901 Schaefer Hwy | | Detroit | MI | 48228 | Attn: Accounts Payable | Contingent | Unliquidated | | 446,473.32 |
| Barbarich, Lawrence F | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 312.38 |
| Barnes, Fred | 735 Randolph St | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,202.25 |
| Barney, Joseph C Iii | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 24.25 |
| Barrett Paving Materials Inc | 5800 Cherry Hill Rd | | Ypsilanti | MI | 48198 | Attn: Accounts Payable | Contingent | Unliquidated | | 45,394.51 |
| Barris Sott Denn & Driker | 211 W Fort St 15th Floor | Fifteeenth Flr | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 375.16 |
| Barron Transportation | 29623 Northwestern Hwy Ste 2a | | Southfield | MI | 48034 | Attn: Accounts Payable | Contingent | Unliquidated | | 107.54 |
| Barry G Siegel Md Pc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 144.00 |
| Barry Wilson | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 625.00 |
| Barta Sales Llc | 11119 Academy Ct | | Plymouth | MI | 48170 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,620.41 |
| Bauer & Hunter Pllc | & Lawrence Lee And Kiara Lee | 30600 Telegraph Rd Ste 3366 | Bingham Farms | MI | 48025 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,570.78 |
| Baulch, Brian | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 455.93 |
| Baumann, Bradley D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 231.72 |
| Bavco | 20435 S Susana Rd | | Long Beach | CA | 90810 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Bayview Loan Servicing Llc | Bayview Loan Servicing Llc/potestivo | 811 South Blvd E Ste 100 | Rochester Hills | MI | 48307 | Attn: Accounts Payable | Contingent | Unliquidated | | 15,685.00 |
| Bbk Towing & Recovery Inc | 11045 Wayburn St | | Detroit | MI | 48224 | Attn: Accounts Payable | Contingent | Unliquidated | | 125.00 |
| Bdm Llc | 16844 Wildemere | | Detroit | MI | 48221 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,300.00 |
| Bearing Headquarters Co | 11800 Belden Ct | | Livonia | MI | 48150 | Attn: Accounts Payable | Contingent | Unliquidated | | 8,894.45 |
| Beaumont Orthopaedic Center | 3535 W 13 Mile Rd Ste 742 | | Royal Oak | MI | 48073 | Attn: Accounts Payable | Contingent | Unliquidated | | 871.92 |
| Bel Air 8 Mile Llc | 25550 Grand River Ave | | Redford | MI | 48240 | Attn: Accounts Payable | Contingent | Unliquidated | | 334.65 |
| Belinda Myers Florence | 20420 Anglin | | Detroit | MI | 48234 | Attn: Accounts Payable | Contingent | Unliquidated | | 12.00 |
| Belinda Smith | 17216 Heyden | | Detroit | MI | 48219 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,681.00 |
| Bell & Howell | 7049 Solution Center | | Chicago | IL | 60677-7000 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,564.78 |
| Bell Equipment Company | 78 Northpointe Dr | | Lake Orion | MI | 48359 | Attn: Accounts Payable | Contingent | Unliquidated | | 51,509.57 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Bell Fork Lift Inc | 34660 Centaur Dr | | Clinton Township | MI | 48035-3700 | Attn: Accounts Payable | Contingent | Unliquidated | | 561.00 |
| Bell Forklift Inc | 34660 Centaur | | Clinton Twp | MI | 48035 | Attn: Accounts Payable | Contingent | Unliquidated | | 878.90 |
| Belyue Keith | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 68.98 |
| Benskey, Nicholas B | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 8.65 |
| Berent, Matthew | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 44.73 |
| Berlin, John D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 14.30 |
| Bernadine Fitts | 13331 Hartwell | | Detroit | MI | 48227 | Attn: Accounts Payable | Contingent | Unliquidated | | 625.00 |
| Berrelez, Robert | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 39.12 |
| Best Buy | 16221 Ford Rd | | Dearborn | MI | 48126 | Attn: Accounts Payable | Contingent | Unliquidated | | 195.00 |
| Best Fuel Service Inc | 27546 West Rd | | New Boston | MI | 48164 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,801.09 |
| Best, Ronnel K | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 17.43 |
| Bethune Community Council Patrol 11 | 15510 Ward | | Detroit | MI | 48227 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,230.50 |
| Betts, Kenneth | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 40.64 |
| Bey, Antonio | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 24.09 |
| Bg Tricounty Neurology And Sle | 31150 Hoover | | Warren | MI | 48093 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,617.06 |
| Bibb, Martinez W | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 36.76 |
| Bibbs, Jonathan | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 234.26 |
| Bienenstock Video | 30800 Telegraph Road Suite 2925 | | Bingham Farms | MI | 48025 | Attn: Accounts Payable | Contingent | Unliquidated | | 271.59 |
| Bigliardi, Fredric M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 30.47 |
| Bill Johnson Group | 1126 Timberview Trail | | Bloomfield Twp | MI | 48304 | Attn: Accounts Payable | Contingent | Unliquidated | | 13,084.00 |
| Bill Jones Enterprises Inc | Dba/metro Airport Truck | 13385 Inkster Rd. | Taylor | MI | 48180 | Attn: Accounts Payable | Contingent | Unliquidated | | 855.18 |
| Billings, Carl | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 141.05 |
| Binder, Craig | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 15.04 |
| Binkelman Corp | 2601 Hill Ave | | Toledo | OH | 43607 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,295.43 |
| Binkley, Jason M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 30.08 |
| Binsons Hospital Supplies Inc | Binsons Pharmacy | 26834 Lawrence | Center Line | MI | 48015 | Attn: Accounts Payable | Contingent | Unliquidated | | 15.75 |
| Bio Magnetic Resonance Inc | And Michael Morse Pc | | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,527.64 |
| Bishop Real Estate Llc | 30078 Schoenherr Ste 150 | | Warren | MI | 48088 | Attn: Accounts Payable | Contingent | Unliquidated | | 17,512.34 |
| Bittikofer, Robert | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 30.08 |
| Blackrock College Advantage #529 | Po Box 9783 | | Providence | RI | 02940 | Attn: Accounts Payable | Contingent | Unliquidated | | 265.90 |
| Blue Care Network | 611 Cascade West Parkway | | Grand Rapids | MI | 49546 | Attn: Accounts Payable | Contingent | Unliquidated | | 830.00 |
| Bna | Po Box 64284 | | Baltimore | MD | 21264 | Attn: Accounts Payable | Contingent | Unliquidated | | 238.40 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Board Of Water Commissioners | 735 Randolph Street | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,947,579.66 |
| Bob Maxey Ford Inc | 1833 E Jefferson Avenue | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 44,923.09 |
| Bob Maxey Lincoln-mercury Sales Inc | 16901 Mack Avenue | | Detroit | MI | 48224 | Attn: Accounts Payable | Contingent | Unliquidated | | 10,151.40 |
| Bobbys Towing | 10807 Lyndon | | Detroit | MI | 48238 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,085.00 |
| Bodnar, Charles J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 26.69 |
| Bolus, Joseph J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 61.89 |
| Boone, Keion D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 23.34 |
| Boston-edison Radio Patrol | 2205 Longfellow | | Detroit | MI | 48206 | Attn: Accounts Payable | Contingent | Unliquidated | | 350.00 |
| Boudreaux, Marcus Q | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 27.04 |
| Boulevard & Trumbull Inc. | 2411 Vinewood | | Detroit | MI | 48216 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,011.00 |
| Boulevard Trumbull Towing Road One | 723 Rosa Parks | | Detroit | MI | 48218 | Attn: Accounts Payable | Contingent | Unliquidated | | 310.00 |
| Boyer Dawson Pc | 43805 Van Dyke Ave | | Sterling Heights | MI | 48314 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,019.27 |
| Bradley D Ahlgren Md | 1555 E South Blvd Ste 310 | | Rochester Hills | MI | 48307 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,483.42 |
| Bray, John | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 12.44 |
| Breakthrough Towing Company | 1574 Lynn | | Detroit | MI | 48209 | Attn: Accounts Payable | Contingent | Unliquidated | | 45.00 |
| Brenda Watkins | 27 W Dakota | | Detroit | MI | 48203 | Attn: Accounts Payable | Contingent | Unliquidated | | 5,000.00 |
| Brent, Anthony K | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 13.91 |
| Brett, Walter | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 65.07 |
| Brewer, Terrence | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 4.13 |
| Brian Biernacki | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 1,400.00 |
| Brian Nowakowski | 15545 Mack | | Detroit | MI | 48224 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,500.00 |
| Britt, Jonathan W | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 56.07 |
| Brod, Todd | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 36.68 |
| Brodzik, Thomas F | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 460.06 |
| Bromberg And Associates Llc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 307.12 |
| Brooks Lumber Co | Po Box 32585 | | Detroit | MI | 48232 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,451.96 |
| Brooks, Kenneth R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 347.68 |
| Brostrom Phsical Therapy | 22180 Pontiac Trail, Ste E | | South Lyon | MI | 48178 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,138.81 |
| Brown Rehab Management Inc | 29688 Telegraph Rd Ste 100 | | Southfield | MI | 48034 | Attn: Accounts Payable | Contingent | Unliquidated | | 121,043.34 |
| Brown, Anthony E | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 22.56 |
| Brown, Cassandra | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 51.50 |
| Brown, Darcell | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 265.19 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown, David A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 18.04 |
| Brown, Erik J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 13.91 |
| Brown, Gregory B | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 18.21 |
| Brown, Rodney L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 43.99 |
| Brown, Rosalyn | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 60.61 |
| Brown, Shawn | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 70.37 |
| Bruce E Harvey | 11790 Kennebec | | Detroit | MI | 48205 | Attn: Accounts Payable | Contingent | Unliquidated | | 32.00 |
| Brumm, Robert W | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 276.96 |
| Bruner, Eric | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 41.64 |
| Bsn Corp | Po Box 7726 | | Dallas | TX | 75209 | Attn: Accounts Payable | Contingent | Unliquidated | | 19,951.43 |
| Buhl, Laura | City Planning Commission | Caymc 2 Woodward Ave Ste 1460 | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 57.02 |
| Building Trades Council | Hold For Payroll Audit | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 4.80 |
| Buildings & Safety Engineering Department | 2 Woodward Avenue Room 402 | | Detroit | MI | 48211 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,688.10 |
| Bullex Inc | 20 Corporate Circle | | Albany | NY | 12203 | Attn: Accounts Payable | Contingent | Unliquidated | | 10,273.07 |
| Bunyak, Barry R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 21.08 |
| Bureau Of National Affairs | P O Box 64543 | | Baltimore | MD | 21264-4543 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Burford, Deidra | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 141.34 |
| Burington Golf Car Rentals Inc | 5187 Maybee Rd | | Clarkston | MI | 48346 | Attn: Accounts Payable | Contingent | Unliquidated | | 400.00 |
| Burlett, Rodney | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 94.41 |
| Burman & Zuckerbrod Opmology Associates Pc | Gnb Optical | 14400 W Mcnichols Rd | Detroit | MI | 48235 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Burnette, Aaron | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 20.00 |
| Burns, Paul A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 236.28 |
| Burt, Thomas J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 256.48 |
| Business Information Systems | 1350 Ne 56th St #300 | | Ft Lauderdale | FL | 33334 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,270.32 |
| Butzel Long Pc | 150 W Jefferson Ave Ste 100 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| C A Scott | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 7,064.00 |
| C E Pollard Company | 13575 Auburn | | Detroit | MI | 48223 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,064.99 |
| C Specialties Inc | P O Box 68591 | | Indianapolis | IN | 46268 | Attn: Accounts Payable | Contingent | Unliquidated | | 317.44 |
| C.p.s. Pc | 28800 Orchard Lake Rd Ste 250 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable | Contingent | Unliquidated | | 369.89 |
| Cadillac Asphalt Llc | 2575 S Haggerty Rd Ste 100 | | Canton | MI | 48188 | Attn: Accounts Payable | Contingent | Unliquidated | | 479,144.86 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Cadillac Tower Mi Llc | C/o Farbman Group | 28400 Northwestern Hwy 4th Fl | Southfield | MI | 48034 | Attn: Accounts Payable | Contingent | Unliquidated | | 30,737.52 |
| Cadoura, Richard N | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 15.04 |
| Calloway, Timothy Jevaun | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 26.25 |
| Camden Insurance Agency Inc | 17900 Ryan Road Suite A | | Detroit | MI | 48238 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,847.58 |
| Camera Mart Inc | 11 S Telegraph | | Pontiac | MI | 48341 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,879.48 |
| Camp Dresser & Mckee | One Woodward Avenue | Suite 1500 | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 48,294.03 |
| Campbell, Anthony Dn2 | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 116.96 |
| Cannon Engineering & Equipment | 51761 Danview Technology Ct | | Shelby Township | MI | 48315 | Attn: Accounts Payable | Contingent | Unliquidated | | 23,905.53 |
| Canon Business Solutions Inc | 26535 American Drive | | Southfield | MI | 48034-1324 | Attn: Accounts Payable | Contingent | Unliquidated | | 144.18 |
| Canon Financial Services Inc | 158 Gather Dr  Suite 200 | | Mt Laurel | NJ | 08054 | Attn: Accounts Payable | Contingent | Unliquidated | | 963.00 |
| Canon Solutions America Inc | 1800 Bruning Drive West | | Itasca | IL | 60693 | Attn: Accounts Payable | Contingent | Unliquidated | | 399.40 |
| Canty, Ronald J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 29.18 |
| Capp Inc | 243 W Congress Ste 350 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,008.00 |
| Capp Usa | P O Box 127 | | Clifton Heights | PA | 19018 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Caputo Animal Hospital | 8188 N Telegraph | | Dearborn Heights | MI | 48127 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,843.04 |
| Cardiovascular Associates Pc | Cardiovascular Associates Pc | 27177 Lahser Rd Ste 103 | Southfield | MI | 48034 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,375.24 |
| Cardiovascular Clinical Associates | Drawer 641508 | | Detroit | MI | 48264 | Attn: Accounts Payable | Contingent | Unliquidated | | 74.25 |
| Caring Hands Home Care Services | 16950 19 Mile Rd Ste 5b | | Clinton Twp | MI | 48038 | Attn: Accounts Payable | Contingent | Unliquidated | | 100.00 |
| Carl E Silvers Jr | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 7.53 |
| Carla Aikens Atty | And Wellness Transportation | Po Box 6062 | Vernon Hills | IL | 60061 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,950.27 |
| Carlson, Kirk A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 11.65 |
| Carmeuse Lime Inc | 11 Stanwix St 11th Flr | | Pittsburgh | PA | 15222 | Attn: Accounts Payable | Contingent | Unliquidated | | 90,937.11 |
| Carolina Software Technologies Inc | 1325 Central Road | | Clemmons | NC | 27012 | Attn: Accounts Payable | Contingent | Unliquidated | | 75,190.00 |
| Carolyn Russell | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 3,500.00 |
| Carrington, Erik | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 19.56 |
| Carroll, Frank | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 152.00 |
| Carroll, Michael | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 35.34 |
| Casey Fence Co Inc | 7660 Dix | | Detroit | MI | 48209 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,972.00 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Cass Community Social Services Inc | The Scott Building | 11850 Woodrow Wilson | Detroit | MI | 48206 | Attn: Accounts Payable | Contingent | Unliquidated | | 25,026.32 |
| Cassius A Deflon Md Pc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 369.09 |
| Castle Rouge Radio Patrol | 12851 Hazelton | | Detroit | MI | 48223 | Attn: Accounts Payable | Contingent | Unliquidated | | 782.93 |
| Castle, Richard | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 55.29 |
| Castone, Anthony Iii | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 9.78 |
| Causey, Lawrence | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 171.17 |
| Cdm Michigan Inc | 15041 Collections Ctr Dr | | Chicago | IL | 60693 | Attn: Accounts Payable | Contingent | Unliquidated | | 50,000.00 |
| Cecil D Howard | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 53.42 |
| Ceciliaville Athletic Center | Archbishop Of Detroit | 10400 Stoepel | Detroit | MI | 48204 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,840.00 |
| Cei Michigan Llc | Po Box 200 | 2140 Industrial St | Howell | MI | 48843 | Attn: Accounts Payable | Contingent | Unliquidated | | 125,063.40 |
| Celebrity Car Wash | 8641 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,687.00 |
| Center Parking Associates Lp | 400 Renaissance Ctr Ste 908 | | Detroit | MI | 48243 | Attn: Accounts Payable | Contingent | Unliquidated | | 139.34 |
| Central Medical Imaging Inc | 26454 Woodward Ave | | Royal Oak | MI | 48067 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Central Michigan Janitorial Services | 7790 Nw County Line Rd | | Riverdale | MI | 48877 | Attn: Accounts Payable | Contingent | Unliquidated | | 323.48 |
| Central Michigan University | Off Campus Programs | | Mt Pleasant | MI | 48859 | Attn: Accounts Payable | Contingent | Unliquidated | | 10.00 |
| Certified Alignment & Suspension Inc | 6707 Dix | | Detroit | MI | 48209 | Attn: Accounts Payable | Contingent | Unliquidated | | 75.95 |
| Charles C Stroud | 15959 Hall Rd #405 | | Macomb | MI | 48044 | Attn: Accounts Payable | Contingent | Unliquidated | | 77.09 |
| Charles H Wright Museum Of | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 10.00 |
| Charles Silow Phd | Po Box 7024 | | Huntington Woods | MI | 48070 | Attn: Accounts Payable | Contingent | Unliquidated | | 710.00 |
| Charters Heck Odonnell | & Ricky Wright | 888 W Big Beaver Rd Ste 1490 | Troy | MI | 48084 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,597.51 |
| Checker Cab | 2128 Trumbull | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Cheney, Jeffrey T | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 545.17 |
| Childrens Hospital Of Michigan | Horizons Project Childrens Hospital | Po Box 64548 | Detroit | MI | 48264 | Attn: Accounts Payable | Contingent | Unliquidated | | 850.00 |
| Childress, Terrence D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 36.86 |
| Chiquita Thomas | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 2,095.00 |
| Chiropractors Rehabilitaton Group | 24725 W 12 Mile Rd Ste 260 | | Southfield | MI | 48034-8310 | Attn: Accounts Payable | Contingent | Unliquidated | | 272.45 |
| Chris Daily | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 42.90 |
| Chris M Raptoulis | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 216.40 |
| Christal R Hackworth | 12337 Duchess | | Detroit | MI | 48224 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,157.25 |
| Christian Spitzig | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 233.63 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Christian, Keith | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 60.75 |
| Christine Murray | Po Box 24817 | | Detroit | MI | 48224 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,193.00 |
| Christopher Baumann | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 21.08 |
| Christopher J Trainor Attorney | And Dwayne Griffin | 9750 Highland Rd | White Lake | MI | 48386 | Attn: Accounts Payable | Contingent | Unliquidated | | 83,761.60 |
| Christopher Orzech | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 145.53 |
| Chupp, Sanford | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 10.91 |
| Cichowlas, John A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 187.34 |
| Cintas Corporation | Po Box 630910 | | Cincinnati | OH | 45263-0910 | Attn: Accounts Payable | Contingent | Unliquidated | | 9,047.80 |
| City Auto Storage Llc | 8140 Mark Twain | | Detroit | MI | 48228 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,115.00 |
| City Of Allen Park Water & Sewer Department | 16850 Southfield Road | | Allen Park | MI | 48101 | Attn: Accounts Payable | Contingent | Unliquidated | | 303,553.14 |
| City Of Dearborn | 13615 Michigan Ave. | | Dearborn | MI | 48126 | Attn: Accounts Payable | Contingent | Unliquidated | | 200.00 |
| City Of Detroit | 1600 W Lafayette | | Detroit | MI | 48216 | Attn: Accounts Payable | Contingent | Unliquidated | | 460.00 |
| City Of Detroit Fire Dept | Po Box 67000 Dept 153801 | | Detroit | MI | 48267 | Attn: Accounts Payable | Contingent | Unliquidated | | 461.50 |
| City Of Detroit Revenue Collections | 2 Woodward Ave | Room #1012 | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 375.00 |
| City Of Detroit Treasurer | Building & Safety Engineering Dept | Ste 402 Caymc | Detrpot | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 457.00 |
| Clapp, Carl R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 22.56 |
| Clarence Womack | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 19.91 |
| Clark Associates Inc | 7700 Second Ave  Ste 617 | | Detroit | MI | 482202 | Attn: Accounts Payable | Contingent | Unliquidated | | 70,959.13 |
| Clark Street Properties Inc | 17108 Mack Avenue | Attn  Jim Saros | Grosse Pointe | MI | 48230 | Attn: Accounts Payable | Contingent | Unliquidated | | 13,202.54 |
| Claude Harris | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 7.44 |
| Claude Milhouse Jr | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 6.39 |
| Clayborn, Brian | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 126.06 |
| Clayton Industries Inc | Chemical Division | 3051 Exon Ave | Cincinnati | OH | 45241 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,432.00 |
| Clear Imaging Llc | 15914 Collections Center Dr | | Chicago | IL | 60693 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,653.75 |
| Cleophus Ward | 18819 Charest | | Detroit | MI | 48234 | Attn: Accounts Payable | Contingent | Unliquidated | | 40.34 |
| Cleveland, Chris | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 268.94 |
| Cloverdale Equipment Co | 13133 Cloverdale | | Oak Park | MI | 48237 | Attn: Accounts Payable | Contingent | Unliquidated | | 88.70 |
| Clyde Wright | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 250.00 |
| Cmp Distributors Inc | 22206 West Warren Ave | | Detroit | MI | 48239 | Attn: Accounts Payable | Contingent | Unliquidated | | 24,490.00 |
| Coalition On Temporary Shelter Dn2 | 26 Peterboro | | Detroit | MI | 48201 | Attn: Accounts Payable | Contingent | Unliquidated | | 96,858.02 |
| Cobo Conference Ctr | One Washington Blvd | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 585.00 |
| Cochran, Paul | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 188.29 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Colasanti Corporation | 672 Woodbridge Suite 100 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 513,752.79 |
| Cole Parmer Instrument | 13927 Collection Ctr Dr | | Chicago | IL | 60693 | Attn: Accounts Payable | Contingent | Unliquidated | | 534.67 |
| Coleman A. Young Foundation | Hold For Payroll Audit | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 5.00 |
| Coleman, Shenetta | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 73.99 |
| Comcast | 41112 Concept Drive | | Plymouth | MI | 48170 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,321.12 |
| Communications Professionals Inc | 15565 Northland Dr | Ste 304 W | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,551.00 |
| Community Bridges Management Inc | Po Box 2310 | | Mt Clemons | MI | 48046 | Attn: Accounts Payable | Contingent | Unliquidated | | 851.68 |
| Compensation Supplement Fund | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 110.40 |
| Comprehensive Counseling Center | Gall, James | 27351 Dequindre 2 East | Madison Heights | MI | 48071 | Attn: Accounts Payable | Contingent | Unliquidated | | 846.00 |
| Computech Corporation | 100 W Kirby St Ste 101 | | Detroit | MI | 48202 | Attn: Accounts Payable | Contingent | Unliquidated | | 365,564.78 |
| Computer Sciences Corporation | 26711 Northwestern Hwy | | Southfield | MI | 48034 | Attn: Accounts Payable | Contingent | Unliquidated | | 10,000.00 |
| Compuware Corporation | One Campus Martius | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 650,669.29 |
| Conerway,terri T | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 173.46 |
| Conner Park Kingdom Hall Management | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 1,100.00 |
| Considine, Mark | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 12.04 |
| Consolidated Industries Inc | 2727 Second Ave Ste 129 | | Detroit | MI | 48201 | Attn: Accounts Payable | Contingent | Unliquidated | | 162.00 |
| Consulting Physicians Pc | Po Box 771138 | | Detroit | MI | 48277 | Attn: Accounts Payable | Contingent | Unliquidated | | 97.51 |
| Conway Mackenzie Inc | 401 S Old Woodward Ste 340 | | Birmingham | MI | 48009 | Attn: Accounts Payable | Contingent | Unliquidated | | 362,005.16 |
| Cooper Institute | 12330 Preston Road | | Dallas | TX | 75230 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,780.00 |
| Copeland, Roy L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 19.56 |
| Copley, Theodore | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 6.39 |
| Copty, Anton | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 13.00 |
| Corey Williams | 18498 Monica St | | Detroit | MI | 48221 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,064.00 |
| Corliss Watkins | 17760 Loveland | | Livonia | MI | 48152 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,879.00 |
| Cornell Field Vibration Service | 3137 Whitfield Court | | Waterford | MI | 48329 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,627.50 |
| Corporate Fleet Service Inc | 16322 Woodward Ave | | Highland Pk | MI | 48203 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,500.00 |
| Counseling Insights | Counseling Insights Pc | 4120 W Maple Rd | Birmingham | MI | 48010 | Attn: Accounts Payable | Contingent | Unliquidated | | 455.00 |
| Counts, Ellen | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 25.13 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| County Of Wayne | Wayne County | Accounts Receivable | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 64,234.37 |
| Crary St Mary Radio Patrol #89 | 17511 West Mcnichols | | Detroit | MI | 48235 | Attn: Accounts Payable | Contingent | Unliquidated | | 29.00 |
| Cretu, Daniel T | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 158.70 |
| Crime Victims Compensation | 320 S Walnut St | | Lansing | MI | 48913 | Attn: Accounts Payable | Contingent | Unliquidated | | 76.00 |
| Crittenton Hospital | 1101 W University Dr | | Rochester | MI | 48307 | Attn: Accounts Payable | Contingent | Unliquidated | | 13,963.44 |
| Crnas Of Michigan | Department 4676 | | Carol Stream | IL | 60122-4676 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,377.35 |
| Cron, Joseph A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 10.91 |
| Cross, Brian L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 36.12 |
| Cross, Kristy | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 337.02 |
| Cs Farmer Construction | 8900 E Jefferson Ste 2304 | | Detroit | MI | 48214 | Attn: Accounts Payable | Contingent | Unliquidated | | 10.00 |
| Cummings, Cameron | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 85.32 |
| Cummins Bridgeway Llc | 3760 Wyoming Ave | | Dearborn | MI | 48120 | Attn: Accounts Payable | Contingent | Unliquidated | | 5,334.00 |
| Curry, James H | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 40.69 |
| Curtis Butler | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 17.30 |
| Curtis K Dunlap | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 31.99 |
| Curtis L Golson | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 79.41 |
| Cusimano Properties Llc | 27886 Belunger | | Roseville | MI | 48066 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,725.00 |
| Cynthia Burton | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 9.66 |
| Cynthia Singleton | 5686 Stanford | | Detroit | MI | 48210 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,200.00 |
| Cyrus, Carletta P | 1301 E. Warren | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 20.00 |
| D A Central Inc | 13155 Cloverdale | | Oak Park | MI | 48237 | Attn: Accounts Payable | Contingent | Unliquidated | | 135,048.29 |
| D I P M R | Detroit Institue Of Physical Medicine & Rehabilitation | 25811 W 12 Mile Rd | Southfield | MI | 48034 | Attn: Accounts Payable | Contingent | Unliquidated | | 195.22 |
| D J Conley Associates Inc | 2694 Elliott Ave | | Troy | MI | 48083-4633 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,148.05 |
| D O T Vehicle Main 050261 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 279.80 |
| Dammeon L Player | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 10.94 |
| Damon J Robinson | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 9.78 |
| Dan Harris Iii | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 8.65 |
| Dan Pincheck | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 86.19 |
| Daneen Lacella Vanburen | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 600.00 |
| Daniel C Nunnery | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 38.34 |
| Daniel Familant | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 6.95 |
| Daniel J Salkowski | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 17.30 |
| Daniel Lin Md | 27450 Schoenherr Ste 500 | | Warren | MI | 48088 | Attn: Accounts Payable | Contingent | Unliquidated | | 77.00 |
| Daniel T Schaecher | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 44.38 |
| Danielson, Keith | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 244.09 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Darrell E Freeman | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 21.82 |
| Darrell South | Po Box 1842 | | Royal Oak | MI | 48068 | Attn: Accounts Payable | Contingent | Unliquidated | | 259.88 |
| Darren J Tillman | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 21.82 |
| Darrl Deone Williams | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 5,250.00 |
| Darryl K Segars Pllc | 485 Orchard Lake Rd | | Pontiac | MI | 48341 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,882.44 |
| Darryl Latimer | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Daryle W Braxton | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 77.89 |
| Data Consulting Group Inc | 1700 One Kennedy Square | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,008,613.61 |
| Data Recovery Group Michigan | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 500.00 |
| David A Desmet | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 216.77 |
| David A Lafata | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 198.64 |
| David A Webster | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 383.88 |
| David B Johnson | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 71.07 |
| David Bell | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 19.65 |
| David Curry | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 32.73 |
| David Demirkan | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 203.97 |
| David Edward Macklis | 20166 Stotter | | Detroit | MI | 48234 | Attn: Accounts Payable | Contingent | Unliquidated | | 46.95 |
| David F Muehring | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 5.22 |
| David Jarret Atty | And Reggie Redden | 5279 Schaefer | Dearborn | MI | 48126 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,080.00 |
| David K Allen | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 125.79 |
| David Ravid & Associates P C Atty | & Tasand Jewell | 23855 Northwestern Hwy | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 60,390.48 |
| David Wm Ruskin | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 13,476.45 |
| Davidson, Thomina | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 40.04 |
| Davis Iii, Edward | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 46.64 |
| Davis, Antonio L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 400.97 |
| Davis, Gregory | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 14.94 |
| Davis, James C | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 19.56 |
| Davis, John H | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 35.76 |
| Davis, Larry | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 234.26 |
| Davis, Miron R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 22.71 |
| Davis, Sidney | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 247.58 |
| Davis, Vernice | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 159.29 |
| Dawit Teklehaimanot Do | 12370 Woodward | | Highland Park | MI | 48203 | Attn: Accounts Payable | Contingent | Unliquidated | | 585.66 |
| Day, Ronald A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 27.47 |
| Deaf & Hearing Impaired Services Inc | 25882 Orchard Lake | Ste 100 | Farmington Hills | MI | 48336-1294 | Attn: Accounts Payable | Contingent | Unliquidated | | 398.00 |
| Dealer Auto Parts Sales Inc | 12355 Wormer | | Redford | MI | 48239 | Attn: Accounts Payable | Contingent | Unliquidated | | - |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Dearborn Center For Physical Therapy Llc | 6313 Schaefer | | Dearborn | MI | 48126 | Attn: Accounts Payable | Contingent | Unliquidated | | 17,021.32 |
| Dearborn Orthopedics And Sports Med Pc | 23550 Park St Ste 100 | | Dearborn | MI | 48124 | Attn: Accounts Payable | Contingent | Unliquidated | | 708.50 |
| Deberardino, Robert | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 41.81 |
| Decanter Machine Inc | 4300 Stone Station Rd | | Roebuck | SC | 29376 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Dees, Andrew | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 73.51 |
| Delibera, Anthony | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 150.48 |
| Delray United Action Council | 7914 W Jefferson | | Detroit | MI | 48209 | Attn: Accounts Payable | Contingent | Unliquidated | | 8,610.86 |
| Demaria Building Company | 3031 W Grand Blvd  Ste 624 | | Detroit | MI | 48202 | Attn: Accounts Payable | Contingent | Unliquidated | | 994,701.38 |
| Denise Cook | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 1,000.00 |
| Den-man Contractors Inc | 22772 Groesbeck Hwy | | Warren | MI | 48089 | Attn: Accounts Payable | Contingent | Unliquidated | | 146,167.50 |
| Dennis Barrett | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 2,994.00 |
| Dennis J Randolph | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 12.04 |
| Dennis P Dooley | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 16.03 |
| Dennis T Hood | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 378.12 |
| Dennis W Holmes | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 42.90 |
| Denson, Rodney | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 234.29 |
| Deposition Reporting Service | 30601 Embassy St | | Beverly Hills | MI | 48025 | Attn: Accounts Payable | Contingent | Unliquidated | | 135.50 |
| Dept Of Transportation 468939 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 497.39 |
| Deramer, Andrew | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 253.64 |
| Derek M Esaw | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 14.30 |
| Derek Stone | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 9.78 |
| Derrick Grochowski | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 1,909.23 |
| Derrick Mahone | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 80.36 |
| Derrick R Williams | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 117.79 |
| Derry Fletcher | 15076 Winthrop | | Detroit | MI | 48227 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,048.53 |
| Des Labelle Joint Venture Llc | 1551 Rosa Parks Blvd | | Detroit | MI | 48216 | Attn: Accounts Payable | Contingent | Unliquidated | | 180,784.00 |
| Desmet, Brian A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 21.43 |
| Desmet, Jeremy D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 13.91 |
| Desmond Wilbert & Angela Wilbert | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 6,228.00 |
| Detroit Anesthesia Group Pllc | 51011 Park Place Court | | Northville | MI | 48167 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,486.00 |
| Detroit Auto Recovery Inc | 8140 Mark Twain | | Detroit | MI | 48228 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,750.00 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit Building Authority | 642 Accounts Payable | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,884,427.06 |
| Detroit Central City Community | Mental Health | 10 Peterboro | Detroit | MI | 48201 | Attn: Accounts Payable | Contingent | Unliquidated | | 35,743.87 |
| Detroit Chemical | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 1,094.58 |
| Detroit Diamond Drilling Inc | 7021 W Eight Mile | | Detroit | MI | 48221 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,439.76 |
| Detroit Electrical Services | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 34,005.40 |
| Detroit Electrical Services Llc | 1924 Rosa Parks Blvd | | Detroit | MI | 48216-1554 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Detroit Elevator Co | 2121 Burdette | | Ferndale | MI | 48220 | Attn: Accounts Payable | Contingent | Unliquidated | | 301.77 |
| Detroit Housing Commission | 1301 East Jefferson | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 12,500.00 |
| Detroit Legal News Company | Subscription Services | 1409 Allen Drive Ste B | Troy | MI | 48083 | Attn: Accounts Payable | Contingent | Unliquidated | | 66.00 |
| Detroit Legal News The | 2001 W Lafayette | | Detroit | MI | 48226-1810 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,188.15 |
| Detroit Macomb Hospital Corporation | St John Riverview Hospital | Po Box 67000 Dept 205301 | Detroit | MI | 48267 | Attn: Accounts Payable | Contingent | Unliquidated | | 10,487.62 |
| Detroit Marking Products Corp | 15100 Castleton | | Detroit | MI | 48227 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Detroit Media Partnership Lp #1008 | 16304 Collections Center Drive | | Chicago | IL | 60693 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,761.00 |
| Detroit Police Lts & Sgts Association | 28 W Adams | Ste 1308 | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 25,174.32 |
| Detroit Popcorn Co | 12843 Greenfield | | Detroit | MI | 48227 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,106.02 |
| Detroit Pump & Mfg Co | 18943 John R | | Detroit | MI | 48203 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Detroit Radio Team | 9440 Grinnell St | | Detroit | MI | 48213 | Attn: Accounts Payable | Contingent | Unliquidated | | 86,348.95 |
| Detroit Ready Mix Concrete Inc | 9189 Central | | Detroit | MI | 48204 | Attn: Accounts Payable | Contingent | Unliquidated | | 486.54 |
| Detroit Receiving Hospital | Dba Dmc Occupational Health Services | Po Box 67000 Dept 641450 | Detroit | MI | 48267 | Attn: Accounts Payable | Contingent | Unliquidated | | 50,534.24 |
| Detroit Receiving Hospital Inc | Department 4519 | | Carol Stream | IL | 60122-4518 | Attn: Accounts Payable | Contingent | Unliquidated | | 34,753.73 |
| Detroit Rolling Door & Gate Inc | 14830 Fenkell | | Detroit | MI | 48227 | Attn: Accounts Payable | Contingent | Unliquidated | | 14,907.70 |
| Detroit Thermal Llc | Lockbox # 774420 | 4420 Solutions Center | Chicago | IL | 60677-4004 | Attn: Accounts Payable | Contingent | Unliquidated | | 12,700.02 |
| Detroit Transportation Corp | 1420 Washington Blvd | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 175.00 |
| Detroit Wayne Joint Bldg Authority | 1316 Coleman A Young | Municipal Center | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,166.10 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Devon Palmer Advertising Inc Dba | Devon Promotion & Advertising | 20150 Sherwood | Detroit | MI | 48234 | Attn: Accounts Payable | Contingent | Unliquidated | | 473.96 |
| Devon Printing Promotional Products | 15700 W Ten Mile Road Suite 219 | | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 193.35 |
| Dewey Martin | 10800 W Chicago | | Detroit | MI | 48204 | Attn: Accounts Payable | Contingent | Unliquidated | | 5,217.00 |
| Dexter D Dixon | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 37.60 |
| Diane Hutcherson | 4127 Grayton | | Detroit | MI | 48224 | Attn: Accounts Payable | Contingent | Unliquidated | | 600.00 |
| Diane Patrick Home Health Care Provider | 20510 Lauder | | Detroit | MI | 48235 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,120.00 |
| Dilara Begum | 12535 Charest | | Detroit | MI | 48212 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,500.00 |
| Dismuke, Alan | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 152.78 |
| Disposal Management Llc | 36800 Woodward Ste 115 | | Bloomfield | MI | 48304 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,449.92 |
| Distelrath, Robert N | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 194.86 |
| Dmc Consultants Inc | 13500 Foley | | Detroit | MI | 48227 | Attn: Accounts Payable | Contingent | Unliquidated | | 83,025.47 |
| Dmc Ortho Billing Assoc Llc | Po Box 673671 | | Detroit | MI | 48267 | Attn: Accounts Payable | Contingent | Unliquidated | | 517.32 |
| Dmc Pharmacy - Hutzel | Dept 5373 | | Carol Stream | IL | 60122 | Attn: Accounts Payable | Contingent | Unliquidated | | 64.75 |
| Dmcare Express | 25400 W 8 Mile Rd | | Southfield | MI | 48034-3866 | Attn: Accounts Payable | Contingent | Unliquidated | | 41,278.50 |
| Docs Physical Therapy & Rehab Center | 22214 Ford Road | | Dearborn Heights | MI | 48127 | Attn: Accounts Payable | Contingent | Unliquidated | | 35,457.98 |
| Doctors Medical | Po Box 847279 | | Dallar | TX | 75284 | Attn: Accounts Payable | Contingent | Unliquidated | | 703.84 |
| Dominican Literacy Center Inc | 9400 Courville | | Detroit | MI | 48224 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,972.96 |
| Donald June | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 25.95 |
| Donald M Knapke Md Pc | 1350 Kirts Suite 160 | | Troy | MI | 48084 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,576.59 |
| Donald S Carlson | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 20.12 |
| Donald Taylor | 4434 Military | | Detroit | MI | 48210 | Attn: Accounts Payable | Contingent | Unliquidated | | 35.00 |
| Donald Walker | 13615 Meyers Rd | | Detroit | MI | 48227 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,879.00 |
| Donald Woods | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 27.82 |
| Donna E Garza | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 7,443.00 |
| Donnell Bransford | 14935 Coyle | | Detroit | MI | 48227 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,879.00 |
| Donnell Patillo | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 63.00 |
| Donovan L Holmes | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 13.17 |
| Doretha White | 1159 Burlingame--lower Flat | | Detroit | MI | 48202 | Attn: Accounts Payable | Contingent | Unliquidated | | 476.00 |
| Dorio D Thornton | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 12.78 |
| Doris Coward | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 364.32 |
| Dorothy Jackson | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 71.67 |
| Dorsey Gary | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 21.39 |
| Dorsey, Jeffrey | 6425 Huber | | Detroit | MI | 48211 | Attn: Accounts Payable | Contingent | Unliquidated | | 45.00 |
| Dorthea Marshall | 17184 Lamont | | Detroit | MI | 48212 | Attn: Accounts Payable | Contingent | Unliquidated | | 5,000.00 |
| Dotson, Thomas E Ii | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 148.00 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Douglas A Naas Ii | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 23.34 |
| Douglas Masta | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 16.17 |
| Douglas P Dooley | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 14.88 |
| Douglas S Dovitz Pc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 15,066.50 |
| Douglas White | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 281.00 |
| Dowgiallo, Dilworth R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 46.05 |
| Downriver Radiator Inc | 3665 11th St | | Wyandotte | MI | 48192 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,520.00 |
| Downriver Refrigeration Supply Co | 38170 N Executive Drive | | Westland | MI | 48185 | Attn: Accounts Payable | Contingent | Unliquidated | | 440.47 |
| Dr L Reynolds And Associates Pc | 24500 Northwestern Hwy Ste 100 | | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,754.80 |
| Dr Martin Kornblum | 11900 12 Mile Rd | | Warren | MI | 48093 | Attn: Accounts Payable | Contingent | Unliquidated | | 298.84 |
| Drake, D Jeanelle | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 26.00 |
| Drs Harris Birkhill Pc | 840 Oakwood Blvd Po Box 2802 | | Dearborn | MI | 48123 | Attn: Accounts Payable | Contingent | Unliquidated | | 494.69 |
| Drv Contractors Llc | 51667 Oro Dr | | Shelby Township | MI | 48315 | Attn: Accounts Payable | Contingent | Unliquidated | | 132,044.20 |
| Dte Energy | Remittance Processing Cc0202 | | Detroit | MI | 48232 | Attn: Accounts Payable | Contingent | Unliquidated | | 984,757.12 |
| Dte Energy Technologies Inc | 37849 Interchange Dr | | Farmington Hills | MI | 48335 | Attn: Accounts Payable | Contingent | Unliquidated | | 17,846.50 |
| Duffey Petrosky And Company Llc | 38505 Country Club Dr Ste 110 | | Farmington Hls | MI | 48331-3403 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Dunbar, Dimitrus | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 19.95 |
| Duncan Gregory | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 0.54 |
| Dunn Blue Reprographics | 500 Griswold St | Mezzinne | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 82.68 |
| Dunn, Robert S | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 286.31 |
| Dwight Orthopedic Rehabilitation Co | 42615 Garfield Rd | | Clinton Township | MI | 48038 | Attn: Accounts Payable | Contingent | Unliquidated | | 93.00 |
| Dwsd Mechanical Maintenance 469416 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 78.31 |
| Dwsd Northeast Plant 469481 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 42.24 |
| Dwsd Southwest Plant 469408 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 71.63 |
| Dwsd Springwells Plant 469465 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 55.80 |
| Dykema Gossett Pllc | Attn Cheryl Claramella | 400 Renaissance Center | Detroit | MI | 48243 | Attn: Accounts Payable | Contingent | Unliquidated | | 131,835.67 |
| Dynamic Rehabilitation Center | Karazim Medical Consultants | 1800 W Big Beaver Suite 150 | Troy | MI | 48084 | Attn: Accounts Payable | Contingent | Unliquidated | | 110.00 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Eagle Rehab Corporation | Healthsouth Holdings Inc | P O Box 120001 | Dallas | TX | 75312 | Attn: Accounts Payable | Contingent | Unliquidated | | 5,395.59 |
| Eason, Dwayne M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 13.17 |
| Easterling, Joseph | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 49.50 |
| Eastman Park Micrographics Inc | 100 Latona Rd Bldg 318 | | Rochester | NY | 14652-3621 | Attn: Accounts Payable | Contingent | Unliquidated | | 32.04 |
| Eastside Cardiology Pc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 149.17 |
| Eastside Neurosurgery Pc | Elskens, Daniel P. | 22201 Moross Rd Ste 352 | Detroit | MI | 48236 | Attn: Accounts Payable | Contingent | Unliquidated | | 403.34 |
| Eck Engineering Llc | 40895 Lagrange Drive | | Sterling Heights | MI | 48313 | Attn: Accounts Payable | Contingent | Unliquidated | | 325.80 |
| Eddins, Tarik | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 167.43 |
| Edward Feliz | 6100 Daniels | | Detroit | MI | 48210 | Attn: Accounts Payable | Contingent | Unliquidated | | 60.00 |
| Eeoc Training Institute | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 750.00 |
| Eisman Clinic | 17401 Greenfield Road | | Detroit | MI | 48235 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,404.91 |
| Election Systems & Software | 33 N Lasalle St | Ste 1300 | Chicago | IL | 60602 | Attn: Accounts Payable | Contingent | Unliquidated | | 62,528.00 |
| Electromedical Solutions | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 802.40 |
| Electronic Data Systems Corporation | 100 Renaissance Center | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 60,885.00 |
| Electronic Waveform Lab Inc | 5702 Bolsa Ave | | Huntington Beach | CA | 92649 | Attn: Accounts Payable | Contingent | Unliquidated | | 59.44 |
| Electrostim Medical Services | 3504 Cragmont Dr Ste 100 | | Tampa | FL | 33619 | Attn: Accounts Payable | Contingent | Unliquidated | | 452.30 |
| Elgena Lyles | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 800.00 |
| Elias Muawad Pc | & Rosedale Community Pharmacy | 36700 Woodward Ste 209 | Bloomfield | MI | 48304 | Attn: Accounts Payable | Contingent | Unliquidated | | 843.04 |
| Elissa P Benedek M D | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 500.00 |
| Elite Chiropractic | 13927 Plumbrook Rd | | Sterling Hts | MI | 48312 | Attn: Accounts Payable | Contingent | Unliquidated | | 33,936.09 |
| Elite Health Care | 22101 W Warren | | Dearborn Hts | MI | 48127 | Attn: Accounts Payable | Contingent | Unliquidated | | 217.12 |
| Elite Rehabilitation Inc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 3,595.43 |
| Elite Towing | 13020 E Mcnichols | | Detroit | MI | 48205 | Attn: Accounts Payable | Contingent | Unliquidated | | 750.00 |
| Elliot Wagenheim Md Pc | 280 North Woodward 405 | | Birmingham | MI | 48009 | Attn: Accounts Payable | Contingent | Unliquidated | | 115.00 |
| Ellis, Anthony E | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 55.33 |
| Ellis, John C | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 33.66 |
| Ellison, Averil D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 21.43 |
| Ellsworth Industries Inc | 44923 Aspen Ridge Dr | | Northville | MI | 48168 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Ely's Catering | 7108 W 7 Mile Rd | | Detroit | MI | 48221 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,323.08 |
| Emanuel, Derek D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 10.91 |
| Emc Mortgage | Po Box 141358 | | Irving | TX | 75014-1358 | Attn: Accounts Payable | Contingent | Unliquidated | | 996.98 |
| Emmett G Lindsay | 18089 Conant | | Detroit | MI | 48234 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,437.00 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Empi Inc | Empi Inc | Po Box 71519 | Chicago | IL | 60694 | Attn: Accounts Payable | Contingent | Unliquidated | | 227.01 |
| Empire Equipment & Supply | 18639 Omira | | Detroit | MI | 48203-2047 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,226.35 |
| Empire Supply | 3575 Vinewood | | Detroit | MI | 48209 | Attn: Accounts Payable | Contingent | Unliquidated | | 728.00 |
| Enforcement Technology Inc | 4129 Avenida De La Plata | | Oceanside | CA | 92056 | Attn: Accounts Payable | Contingent | Unliquidated | | 36,784.54 |
| English, Joseph C | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 58.68 |
| Enjoi Transportation | 4971 Hillcrest | | Detroit | MI | 48236 | Attn: Accounts Payable | Contingent | Unliquidated | | 162,312.29 |
| Enterprise Holdings | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 500.00 |
| Enterprise Uniform | 2862 E Grand Blvd | | Detroit | MI | 48202 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,618.50 |
| Environmental & Technical Controls | 13121 West Seven Mile Road | | Detroit | MI | 48235 | Attn: Accounts Payable | Contingent | Unliquidated | | 17,500.00 |
| Environmental Resource Assoc | 6000 W 54th Avenue | | Arvada | CO | 80002 | Attn: Accounts Payable | Contingent | Unliquidated | | 101.57 |
| Eric A Dye | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 9.78 |
| Eric D Johnson | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 478.34 |
| Eric Fett | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 33.41 |
| Ernest F Friedman Attorney | And Bettie Jean Reeves | 24567 Northwestern Hwy Suite 110 | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 850.00 |
| Ernestine Dukes | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 80.00 |
| Ernst & Young | 155 N Wacker | | Chicago | IL | 60606 | Attn: Accounts Payable | Contingent | Unliquidated | | 192,700.00 |
| Eskau, Peter P | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 5.26 |
| Esley Thomas | 18777 Hampshire | | Lathrup Village | MI | 48076 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,479.15 |
| Esri Inc | 380 New York St | | Redlands | CA | 92373-8100 | Attn: Accounts Payable | Contingent | Unliquidated | | 15,195.00 |
| Eugene V Biondo | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 47.03 |
| Everett Ellard | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 2.78 |
| Evergreen Specialty Services | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 14,550.00 |
| Examworks Inc | 20300 W 12 Mile Rd Ste 103 | | Southfield | MI | 48076 | Attn: Accounts Payable | Contingent | Unliquidated | | 15,100.34 |
| Excel Therapy Llc | 807 N Tyndall Parkway | | Callaway | FL | 32404 | Attn: Accounts Payable | Contingent | Unliquidated | | 284.88 |
| Executive Towing | 13140 E Mcnichols | | Detroit | MI | 48205 | Attn: Accounts Payable | Contingent | Unliquidated | | 35.00 |
| Fahoome, Dale W | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 70.02 |
| Fairbanks Capital Corp | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 6,725.00 |
| Fakhoury Law Firm Pc | 225 South Main St Floor 3 | | Royal Oak | MI | 48067 | Attn: Accounts Payable | Contingent | Unliquidated | | 22,680.00 |
| Far West District Civic Association | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 922.00 |
| Farmbrook Radiology Assoc | Farmbrook Radiology Assoc | 29829 Telegraph Rd Ste L103 | Southfield | MI | 48034 | Attn: Accounts Payable | Contingent | Unliquidated | | 13.72 |
| Farris, Candace | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 13.44 |
| Farrow Group Inc | 601 Beaufait Ave | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 53,585.40 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Fastenal Industrial & Construction | 1401 Rosa Parks Blvd | | Detroit | MI | 48216 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Fausone, James G | 735 Randolph St | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,231.92 |
| Feder, Robert L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 83.56 |
| Federal Pipe & Supply | 6464 E Mcnichols | | Detroit | MI | 48212 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,500.40 |
| Fedex | P O Box 371461 | | Pittsburg | PA | 15250-7461 | Attn: Accounts Payable | Contingent | Unliquidated | | 375.83 |
| Fernando Dean | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 65.07 |
| Fieger Fieger Kenney Giroux & Danzig Pc | And Tammi Swanigan | 19390 W Ten Mile Rd | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 380,870.12 |
| Fields, Vincent N | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 71.73 |
| Fijolek, Joseph C | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 66.20 |
| Fillmore, Paul F | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 64.72 |
| Finance Assessors Dept 053893 | 824 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 460.59 |
| Firchau, Timothy | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 100.74 |
| Fire Engineering | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 110.00 |
| First Congregational Church Detroit | 33 E Forest | | Detroit | MI | 48201 | Attn: Accounts Payable | Contingent | Unliquidated | | 300.00 |
| First Data Government Solutions Lp | 9250 E Costilla Ave Ste 100 | | Greenwood Village | CO | 80112 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Fiserv Inc | 8750 N Cental Expressway Flr 20 | | Dallas | TX | 75231 | Attn: Accounts Payable | Contingent | Unliquidated | | 339.18 |
| Fisher Scientific Co Inc | 4500 Turnberry Dr | | Hanover Park | IL | 60103 | Attn: Accounts Payable | Contingent | Unliquidated | | 581.78 |
| Fisher Scientific Co Llc | 2000 Parklane | | Pittsburgh | PA | 15275 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Fk Park Llc | 3031 W Grand Blvd Ste 400 | | Detroit | MI | 48202 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,936.25 |
| Flanagan, Sean P | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 105.06 |
| Fletcher, Joseph | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 331.92 |
| Flex Physical Therapy | 33497 Twenty Three Mile Rd 170 | | New Baltimore | MI | 48047 | Attn: Accounts Payable | Contingent | Unliquidated | | 473.12 |
| Florian, Stephens S | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 276.45 |
| Foote, Alexander W | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 75.94 |
| Forms Trac Enterprises Inc | 637 East Big Beaver Rd | Suite 211 | Troy | MI | 48083 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,992.45 |
| Fort Wayne Contracting Inc | 300 E Seven Mile Rd | | Detroit | MI | 48203 | Attn: Accounts Payable | Contingent | Unliquidated | | 612,764.39 |
| Foster Group Llc | P O Box 26282 | | Leawood | KS | 66225 | Attn: Accounts Payable | Contingent | Unliquidated | | 201,000.00 |
| Foster, Ronald A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 55.64 |
| Foster, Tarran | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 234.26 |
| Fox, Sheryl A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 110.70 |
| Francis A Dombrowski | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 8.65 |
| Francis, Jason | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 36.51 |
| Frank Bayer | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 97.18 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Frank, Rueben D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 72.00 |
| Frederick M Rosen Atty | 500 Woodward Ave Ste 2040 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 405.85 |
| Fred's Key Shop | 3470 Second Avenue | | Detroit | MI | 48201 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,128.50 |
| Freedman Lessing Kutinsky | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 1,443.76 |
| Freeman Decorating Co | 1421 West Mockingbird Lane | | Dallas | TX | 75247 4978 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,964.50 |
| Freeman, Arnold Jr | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 7.52 |
| Frendewey, Jonathan | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 50.92 |
| Frisch Leonard J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 6.39 |
| Frontier | 3 High Ridge Pk | | Stamford | CT | 06905 | Attn: Accounts Payable | Contingent | Unliquidated | | 473.69 |
| Fugiel, Todd F | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 118.14 |
| Full Gospel Baptist Church | 2440 W Mcnichols | | Detroit | MI | 48221 | Attn: Accounts Payable | Contingent | Unliquidated | | 510.00 |
| Fulton, Najuma K | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 27.47 |
| Funchess, Maurice R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 180.94 |
| Funchess, Michael R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 151.61 |
| Futurenet Group Inc | 43169 Ashbury Drive | | Novi | MI | 48375 | Attn: Accounts Payable | Contingent | Unliquidated | | 215,415.10 |
| G4s Secure Solutions Usa Inc | 29200 Vassar St Ste 240 | | Livonia | MI | 48152 | Attn: Accounts Payable | Contingent | Unliquidated | | 195,514.52 |
| Gadde, Jeffrey M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 37.54 |
| Gail Banks | 20466 Revere | | Detroit | MI | 48234 | Attn: Accounts Payable | Contingent | Unliquidated | | 5,198.85 |
| Gail Lipscomb | 8410 Carrie | | Detroit | MI | 48211 | Attn: Accounts Payable | Contingent | Unliquidated | | 83.23 |
| Galeanas Van Dyke Dodge Inc | 28400 Van Dyke | | Warren | MI | 48093 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Gallagher Fire Equipment | 30895 W Eight Mile Rd | | Livonia | MI | 48152 | Attn: Accounts Payable | Contingent | Unliquidated | | 197.20 |
| Garbarino, Arthur | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 743.54 |
| Garden City Rehab | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 7,081.73 |
| Garnick, Daniel | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 15.04 |
| Garrett, Louis | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 7.52 |
| Garrick J Roy | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 198.56 |
| Gary Chodoroff Md | Craig  E Whitmore Md | 30100 Telegraph #177 | Bingham Farms | MI | 48025 | Attn: Accounts Payable | Contingent | Unliquidated | | 320.60 |
| Gary D Pickens | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 55.29 |
| Gary M Fisher | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 13.17 |
| Garza, Oscar | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 140.40 |
| Gatewood, Kenneth | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 28.25 |
| Gea Mechanical Equipment Us  Inc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 8,134.18 |
| Gehart, Thomas M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 88.06 |
| Gene's Towing | 7900 Dix | | Detroit | MI | 48209 | Attn: Accounts Payable | Contingent | Unliquidated | | 10,700.00 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Genuine Parts Co | 30550 Ecorse Rd | | Romulus | MI | 48174 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,111,549.00 |
| George Edward Galster | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 256.02 |
| George H Lovell | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 35.73 |
| George Mcgee | 3800 Mt Charity | | Carthage | MS | 39501 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,443.00 |
| George Rice | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 111.75 |
| George T Roumell Jr | 615 Griswold 6th Floor | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 10,812.50 |
| Gerald A Shiener Md Pc | 251 Merrill Ste 230 | | Birmingham | MI | 48009 | Attn: Accounts Payable | Contingent | Unliquidated | | 224.09 |
| Gerald Hanson And Associates Inc | 400 Renaissance Ctr Ste 2160 | | Detroit | MI | 48243 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,309.91 |
| Gerald J Norgren | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 115.88 |
| Gerald L Walker | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 295.04 |
| Gerald Long | 2236 Clements | | Detroit | MI | 48204 | Attn: Accounts Payable | Contingent | Unliquidated | | 5,248.75 |
| Gerard Davis Ltd | 422 Buxton St | | Slatersville | RI | 02876 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,356.00 |
| Gerard William Gibbs | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 600.00 |
| Gerardy Ii, Charles J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 152.35 |
| Getwell Medical Transport Inc | Po Box 692 | | Dearborn | MI | 48120 | Attn: Accounts Payable | Contingent | Unliquidated | | 447.20 |
| Ghesquiere, David | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 130.96 |
| Giamarco Mullins & Horton Pc | Ben M Gonek Pc | 101 Big Beaver Rd | Troy | MI | 48084 | Attn: Accounts Payable | Contingent | Unliquidated | | 35,000.00 |
| Gilbert Hill Jr | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 63.59 |
| Gilbert L Allen | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 118.92 |
| Gilbert Lamonte D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 403.95 |
| Gillig Corporation | P O Box 3008 | | Hayward | CA | 94540 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,638.04 |
| Giorgi Concrete Llc | 20450 Sherwood | | Detroit | MI | 48234 2929 | Attn: Accounts Payable | Contingent | Unliquidated | | 751,940.38 |
| Glaub, Christoper | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 10.44 |
| Glendale Neuro Associates, P.c | 28595 Orchard Lake Road #200 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable | Contingent | Unliquidated | | 475.00 |
| Glenn D Smith | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 55.68 |
| Glenn, Ralph | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 338.36 |
| Gloria Garrett | 8074 Hartwell | | Detroit | MI | 48228 | Attn: Accounts Payable | Contingent | Unliquidated | | 30.00 |
| Gloria Stokes | 16501 Mendota | | Detroit | MI | 48221 | Attn: Accounts Payable | Contingent | Unliquidated | | 11,160.00 |
| Gogineni, Pardhiva | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 70.00 |
| Golap Miah Chowdury & | Syed Mohsin Monnon | 11614 Sobieski | Hamtramck | MI | 48212 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,250.00 |
| Goldsmith, Alvin G | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 25.56 |
| Gomez, Mario F | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 17.30 |
| Goodman Acker P C Attys | & Marilyn A Hawkins | 17000 W Ten Mile Rd | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,808.62 |
| Goren Goren & Harris P C Atty | & Yvette Coleman | 30400 Telegraph Rd Ste 470 | Bingham Farms | MI | 48025 | Attn: Accounts Payable | Contingent | Unliquidated | | 20,293.76 |
| Goss, Bernard | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 91.80 |
| Goss, Ronald J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 42.90 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Grainger | Dept 232 - 840866784 | | Palatine | IL | 60038 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,252.17 |
| Grand Trunk Western Railroad | P O Nbox 95361 | | Chicago | IL | 60694 | Attn: Accounts Payable | Contingent | Unliquidated | | 13,047.00 |
| Grandmont Comm Volunteer #4 | 14567 Woodmont | | Detroit | MI | 48227 | Attn: Accounts Payable | Contingent | Unliquidated | | 344.00 |
| Grandville Nixon | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 240.13 |
| Granicus Inc | 600 Harrison St | | San Francisco | CA | 94107 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,445.00 |
| Grant Busch & Kirschner | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 1,025.52 |
| Graymont Western Lime Inc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Great Expressions Dental Centers | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 1,174.00 |
| Great Lakes | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 9,498.93 |
| Great Lakes Orthopaedics Pc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 99.53 |
| Great Lakes Physiatrists Pc | 4600 Investment Dr Ste 160 | | Troy | MI | 48098 | Attn: Accounts Payable | Contingent | Unliquidated | | 298.35 |
| Great Lakes Physical Medicine And Rehabilitation Associates Pc | 23255 Eureka Rd | | Taylor | MI | 48180 | Attn: Accounts Payable | Contingent | Unliquidated | | 260.00 |
| Great Lakes Power Inc | 30 W  Lantz | | Detroit | MI | 48203 | Attn: Accounts Payable | Contingent | Unliquidated | | 680,742.11 |
| Great Lakes Service Center Inc | 8841 Michigan | | Detroit | MI | 48210 | Attn: Accounts Payable | Contingent | Unliquidated | | 47,284.37 |
| Great Lakes Spine Sports And Pain | 4676 E Broomfield Rd | | Mt Pleasant | MI | 48858 | Attn: Accounts Payable | Contingent | Unliquidated | | 702.07 |
| Great Lakes Welding Llc | 21553 30 Mile Rd | | Ray | MI | 48096 | Attn: Accounts Payable | Contingent | Unliquidated | | 10,186.50 |
| Greeley & Hansen Llc | 211 West Fort Street | Ste 710 | Detroit | MI | 48226-3202 | Attn: Accounts Payable | Contingent | Unliquidated | | 22,754.30 |
| Green Sheild Canada | Po Box 1699 | | Windsor Ont | CANADA | N9A7G6 | Attn: Accounts Payable | Contingent | Unliquidated | | 500.00 |
| Green, Adam | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 169.69 |
| Greenacres Woodward Community Cb Patrol | 20155 Gardendale | | Detroit | MI | 48221 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,362.32 |
| Greenwald, Steven D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 35.55 |
| Greenwich Blackstone Radio Patrol | 19491 Steel | | Detroit | MI | 48235 | Attn: Accounts Payable | Contingent | Unliquidated | | 433.50 |
| Gregg Chiropractic Life Center West Pc | 33779 Five Mile Rd | | Livonia | MI | 48154 | Attn: Accounts Payable | Contingent | Unliquidated | | 862.96 |
| Gregory G Lapratt | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 137.62 |
| Gregory Jackson | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 421.87 |
| Gregory M Sisoy | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 22.56 |
| Gregory Westbrook | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 9.78 |
| Griffin, Clarence | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 33.86 |
| Groundwork 0 | 2000 Brush St 262 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 576,549.68 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Grysko, Robert M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 55.07 |
| Guardian Alarm Company | 20800 Southfield Rd | | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,701.42 |
| Gus Edwards | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 400.00 |
| Gwendolyn Asheford | 2375 W Grand Blvd | | Detroit | MI | 48208 | Attn: Accounts Payable | Contingent | Unliquidated | | 772.40 |
| H & B Land Towing Inc | 13000 E Mcnichols | | Detroit | MI | 48205 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,625.00 |
| Haas & Goldstein Atty | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 46,701.19 |
| Hach Company | Po Box 608 | | Loveland | CO | 80539-0608 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,391.80 |
| Hagan, John | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 496.18 |
| Haig, Joseph | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 19.95 |
| Hall Ii, William | Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 99.75 |
| Hall, Michael John | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 5.26 |
| Hall, Raymond E | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 48.16 |
| Hall,william D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 24.08 |
| Hamp Marzett | 17740 Chandler Park Drive | | Detroit | MI | 48224 | Attn: Accounts Payable | Contingent | Unliquidated | | 32.50 |
| Handley, David J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 100.10 |
| Hanks, Donald | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 77.89 |
| Hardacre, John D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 9.78 |
| Hardaway, Terrill I | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 8.65 |
| Harden, Antonio | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 19.17 |
| Hardy, Thomas M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 21.43 |
| Hargraves, Randy H | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 163.29 |
| Harilyn D Swain | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 1,750.00 |
| Harnois, Jacy T | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 97.06 |
| Harold Stokes | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 176.85 |
| Harper, Michael A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 69.50 |
| Harper, Reginald D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 184.28 |
| Harper, Roger S | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 111.79 |
| Harris Computer System | 1 Antares Drive Suite 400 | | Ottawa Ontario | CANADA | K2E8C4 | Attn: Accounts Payable | Contingent | Unliquidated | | 500.00 |
| Harris, David T | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 58.72 |
| Harris, Kelvin | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 118.53 |
| Harris-lewis, Victor | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 69.66 |
| Harvey, Jon T | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 41.97 |
| Harvin, Terrence | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 66.42 |
| Hasan Aldaharhani | 2928 Roulo | | Dearborn | MI | 48120 | Attn: Accounts Payable | Contingent | Unliquidated | | 380.00 |
| Hayden, Jeanette | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 162.85 |
| Hcr Manorcare Medical Services Of Florida Llc | 3425 Executive Parkway Suite 131 | | Toledo | OH | 43606 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,824.21 |
| Hd Edwards & Co | 8550 Lyndon | | Detroit | MI | 48238-0250 | Attn: Accounts Payable | Contingent | Unliquidated | | 495.35 |
| Healing Hands Therapy Ltd | 2725 Packard Rd Ste 102 | | Ann Arbor | MI | 48108 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,287.79 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Health Management Systems Of | 3011 W Grand Blvd Ste 2410 | | Detroit | MI | 48202 | Attn: Accounts Payable | Contingent | Unliquidated | | 8,651.68 |
| Health Systems Inc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 322.83 |
| Healthport Technologies Llc | Po Box 409875 | | Atlanta | GA | 30384 | Attn: Accounts Payable | Contingent | Unliquidated | | 147.86 |
| Healy, Timothy W | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 99.28 |
| Heart And Vascular Consultants | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 410.00 |
| Heaslip, Thomas J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 22.56 |
| Heath, James W | Office Of Inspector General | 65 Cadillac Square, Suite 3210 | Detroit | MI | | Attn: Accounts Payable | Contingent | Unliquidated | | 25.00 |
| Hegedus, Justin M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 54.16 |
| Hegira Programs Inc | 8623 N Wayne Rd Ste 200 | | Westland | MI | 48185 | Attn: Accounts Payable | Contingent | Unliquidated | | 210.00 |
| Heinowski Appraisal And Consulting Llc | 595 Forest Avenue Suite 5b | | Plymouth | MI | 48170 | Attn: Accounts Payable | Contingent | Unliquidated | | 25,000.00 |
| Helen T Dudek | 26405 Westphal Apt 204 | | Dearborn | MI | 48124 | Attn: Accounts Payable | Contingent | Unliquidated | | 76.19 |
| Henderson, Joyce | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 77.32 |
| Henderson, Stephen A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 15.43 |
| Henley B Levy | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 353.80 |
| Henry Ford Health System | Behavorial Health | One Ford Place, Room 1047 | Detroit | MI | 48202 3450 | Attn: Accounts Payable | Contingent | Unliquidated | | 191,049.91 |
| Henry Ford Health System Occupational Health | One Ford Place 2f | | Detroit | MI | 48202 | Attn: Accounts Payable | Contingent | Unliquidated | | 23,609.20 |
| Henry Ford Hospital Systems | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 11,833.00 |
| Henry Ford Macomb Hospital | St Josephs Mercy Homecare | 215 North Ave | Mount Clemens | MI | 48043 | Attn: Accounts Payable | Contingent | Unliquidated | | 61.43 |
| Henry J Maher | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 1,290.00 |
| Herbert, Ebbie D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 15.43 |
| Hercules & Hercules Inc | 11343 Schaefer Hwy | | Detroit | MI | 48227 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,098.50 |
| Heritage Realty Services Llc | 1300 E Lafayette Ste M-1 | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 618.00 |
| Herndon, Christopher | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 166.65 |
| Hes Stallings Julien Sales & Services | 19132 Livernois | | Detroit | MI | 48221 | Attn: Accounts Payable | Contingent | Unliquidated | | 20,873.00 |
| Hesco | Hamlett Engineering Sales Company | 28838 Van Dyke Ave | Warren | MI | 48093 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Hess, Jeffrey L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 74.85 |
| Hilkemeier, Lesten L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 163.92 |
| Hill, Frances Marie | 1746 E Outer Dr | | Detroit | MI | 48234-1440 | Attn: Accounts Payable | Contingent | Unliquidated | | 693.33 |
| Hill, Reggie | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 44.19 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Hintz, Robert | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 171.91 |
| Hofbauer, John | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 150.75 |
| Hofbauer, Karl T | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 319.94 |
| Holt, Thomas A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 66.24 |
| Holts, Patricia | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 2.34 |
| Home Depot Inc | P O Box 9903 | | Macon | GA | 31297 | Attn: Accounts Payable | Contingent | Unliquidated | | 8.74 |
| Homecomings Financial | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 6,725.00 |
| Homeq Servicing Corp | Attn: Hazard Claims Dept | 4837 Watt Ave Suite 200 | North Highlands | CA | 95660 | Attn: Accounts Payable | Contingent | Unliquidated | | 578.85 |
| Homer Kyles | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 15,949.34 |
| Homrich Wrecking Inc | P O Box 09370 | | Detroit | MI | 48209 | Attn: Accounts Payable | Contingent | Unliquidated | | 8,864.74 |
| Hone Law Firm The | & Tender Care Transportation | 28411 Northwestern Hwy Ste 960 | Southfield | MI | 48034 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,757.52 |
| Honor, Gregory L | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 20.00 |
| Horace, Jenard A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 112.45 |
| Horizon Imaging Llc | 62048 Collections Ctr Dr | | Chicago | IL | 60693 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,117.26 |
| Howard & Howard Attorneys Pc | 39400 Woodward Ave Ste 101 | | Bloomfield Hills | MI | 48304-5151 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,080.00 |
| Howard, David A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 20.69 |
| Howitt, William | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 234.26 |
| Hubb Systems Llc | 2021 Challenger Dr | | Alameda | CA | 94501 | Attn: Accounts Payable | Contingent | Unliquidated | | 367,130.00 |
| Hubbard, Jedadiah | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 140.40 |
| Hubbard, Jeffrey | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 8.55 |
| Hubbell Roth & Clark Inc | P O Box 824 | | Bloomfield Hills | MI | 48303 | Attn: Accounts Payable | Contingent | Unliquidated | | 92,874.99 |
| Hudson, Brian K | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 43.25 |
| Hughes, Eric J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 195.97 |
| Human Resources Consultants Inc | 3256 University Drive | | Auburn Hills | MI | 48326 | Attn: Accounts Payable | Contingent | Unliquidated | | 5,772.57 |
| Humes, Marvin T | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 15.21 |
| Hunter, Calvin D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 220.48 |
| Husky Envelope Products | 1225 E W Maple | | Walled Lake | MI | 48390 | Attn: Accounts Payable | Contingent | Unliquidated | | 11,715.75 |
| Hydro Chem Systems Inc | 5550 Clay Avenue Southwest | | Grand Rapids | MI | 49548 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,378.19 |
| Iacp | P O Box 90976 | | Washington | DC | 20090-0976 | Attn: Accounts Payable | Contingent | Unliquidated | | 120.00 |
| Ibironke, James A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 45.43 |
| Ibm Corporation | Lucent Technologies | 24800 Denso Dr. | Southfield | MICH | 48034 | Attn: Accounts Payable | Contingent | Unliquidated | | 146,800.52 |
| Ibrahim, Amal | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 17.13 |
| Ibrahim, Ramez H | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 167.81 |
| Imperial Construction Co | 13507 Helen St | | Detroit | MI | 48212 | Attn: Accounts Payable | Contingent | Unliquidated | | 185,800.01 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Income Tax Dep 060559 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 11.40 |
| Independent Evaluation Services Llc | 30555 Southfield Rd Ste 250 | | Southfield | MI | 48076 | Attn: Accounts Payable | Contingent | Unliquidated | | 23,470.00 |
| India Slaughter | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 76.41 |
| Inland Press | Division Of Detroit Legal News | 2001 W Lafayette | Detroit | MI | 48216 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,950.00 |
| Inland Waters Pollution Control Inc | 4086 Michigan Ave | | Detroit | MI | 48210 | Attn: Accounts Payable | Contingent | Unliquidated | | 851,177.37 |
| Inpatient Consultants Of Mi | Po Box 513416 | | Los Angeles | CA | 90051-3416 | Attn: Accounts Payable | Contingent | Unliquidated | | 171.51 |
| Insightful Pc | 141 N Milford Rd Ste 103 | | Highland | MI | 48357 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,155.00 |
| Institute Of Internal Auditors | 247  Maitlund Avenue | | Altamonte Springs | FL | 32701 | Attn: Accounts Payable | Contingent | Unliquidated | | 875.00 |
| Insurance Board Up & Restoration | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 8,129.00 |
| International Code Council Inc | 25442 Network Place | | Chicago | IL | 60673-1254 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,220.00 |
| International Outdoor | 28423 Orchard Lake Rd Ste 200 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable | Contingent | Unliquidated | | 100,000.00 |
| Ipo/buildings & Safety | 401 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,146.00 |
| Ipo/its | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 33,613.63 |
| Ipo/municipal Parking | 1500 W Lafayette | | Detroit | MI | 48216 | Attn: Accounts Payable | Contingent | Unliquidated | | 120.00 |
| Ips Group Inc | 6195 Cornerstone Ct E Ste 114 | | San Diego | CA | 92121 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,552.59 |
| Ira Kendrick | 9394 Laura | | Detroit | MI | 48214 | Attn: Accounts Payable | Contingent | Unliquidated | | 125.00 |
| Irina Fiksman | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 244.00 |
| Iron Mountain | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 6,481.58 |
| Iron Mountain Records Management Inc | 7277 N Haggerty Rd | | Canton | MI | 48187 | Attn: Accounts Payable | Contingent | Unliquidated | | 24,189.70 |
| Irvine Head Injury Program | 25700 Lahser | | Southfield | MI | 48033 | Attn: Accounts Payable | Contingent | Unliquidated | | 18,016.57 |
| Irving, Bruce E | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 33.86 |
| Isa Jabber | 6745 Penrod | | Detroit | MI | 48228 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,621.00 |
| Isi | Po Box 277873 | | Atlanta | GA | 30384 | Attn: Accounts Payable | Contingent | Unliquidated | | 14,480.34 |
| It Right Inc | 5815 East Clark Rd | | Both | MI | 48808 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,500.00 |
| Iteris Michigan Llc | 3331 West Big Beaver Rd | Suite 103 | Troy | MI | 48084 | Attn: Accounts Payable | Contingent | Unliquidated | | 69,218.95 |
| Its Michigan | 2187 Orchard Lake Rd Suite 140 | | Sylvan Lake | MI | 48320-1778 | Attn: Accounts Payable | Contingent | Unliquidated | | 400.00 |
| J & B Medical Supply Company Inc | 50496 West Pontiac Trail | | Wixom | MI | 48393 | Attn: Accounts Payable | Contingent | Unliquidated | | 8,873.84 |
| J & C Recovery | 12790 Westwood | | Detroit | MI | 48223 | Attn: Accounts Payable | Contingent | Unliquidated | | 795.00 |
| J G M Valve Corp | 1155 Welch Rd | Ste D | Commerce | MI | 48390 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,825.00 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| J J Barney Construction Inc | 2397 Devondale Ste 101 | | Rochester Hills | MI | 48309 | Attn: Accounts Payable | Contingent | Unliquidated | | 5,613.10 |
| J L Hawkins & Associates | 17515 W 9 Mile Rd Ste 740 | | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 732.32 |
| J Ranck Electric Inc | 1993 Gover Parkway | | Mt Pleasant | MI | 48858 | Attn: Accounts Payable | Contingent | Unliquidated | | 35,093.65 |
| Jack Doheny Supplies Inc | P O Box 609 | | Northville | MI | 48167 | Attn: Accounts Payable | Contingent | Unliquidated | | 58,438.07 |
| Jack M Hansen | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 176.51 |
| Jackson Clinic Pa | Jackson Clinic Pa | Po Box 400 | Jackson | TN | 38302 | Attn: Accounts Payable | Contingent | Unliquidated | | 58.17 |
| Jackson, Brett M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 36.47 |
| Jackson, Clyde A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 293.25 |
| Jackson-green, Brenda S | Dept Of Transportation | 1301 E Warren | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 32.50 |
| Jacob, Sunny | Springwells Plant | 8300 W Warren | Dearborn | MI | 48126 | Attn: Accounts Payable | Contingent | Unliquidated | | 95.00 |
| James A Thomas | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 1,721.69 |
| James Beale Jr | 31201 Chicago Rd Suite C 302 | | Warren | MI | 48093 | Attn: Accounts Payable | Contingent | Unliquidated | | 494.90 |
| James M Kelly Dmd | 16000 N Haggerty Rd | | Plymouth | MI | 48170 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,076.00 |
| James Mcday Jr | 19816 Murray Hill | | Detroit | MI | 48235 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,435.00 |
| James Wilson | 30757 Crest Forest | | Farminton Hls | MI | 48331 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,621.00 |
| Janis Feingold | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 537.00 |
| Janowicz, Daniel D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 149.43 |
| Jar, Steven | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 29.38 |
| Jasper Group | 3606 S Ocean Blvd Ste 303 | | Highland Beach | FL | 33487 | Attn: Accounts Payable | Contingent | Unliquidated | | 27,200.00 |
| Jci Jones Chemicals Inc | 18000 Payne St | | Riverview | MI | 48193 | Attn: Accounts Payable | Contingent | Unliquidated | | 46,178.25 |
| Jefferson Car Wash | 14615 E Jefferson | | Detroit | MI | 48215 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,572.00 |
| Jeffrey Alan Judy | 794 Snowmass St | | Rochester Hills | MI | 48309 | Attn: Accounts Payable | Contingent | Unliquidated | | 80.00 |
| Jeffrey Declaire | 1349 S Rochester Rd Ste 250 | | Rochester Hills | MI | 48307 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,746.40 |
| Jeffrey L Edison Esq Attorney | 2100 Cadillac Tower | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 490,000.00 |
| Jennifer Seals | 36624 Farmbrook | | Clinton Twp | MI | 48210 | Attn: Accounts Payable | Contingent | Unliquidated | | 950.00 |
| Jennings, Jamal R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 30.39 |
| Jermeryl Smith | 16514 Bentler | | Detroit | MI | 48219 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,443.00 |
| Jerry Harris | 9309 Quincy | | Detroit | MI | 48204 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,815.00 |
| Jesse Brown | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 25.16 |
| Jhohman Llc Dba Lagarda Security | 2123 S Center Rd | | Burton | MI | 48519 | Attn: Accounts Payable | Contingent | Unliquidated | | 75,823.23 |
| Jireh Transportation | 21200 Schoolcraft | | Detroit | MI | 48223 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,456.00 |
| Joann Murray | 3269 Northwestern | | Detroit | MI | 48206 | Attn: Accounts Payable | Contingent | Unliquidated | | 62.50 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Joe Moore | 20429 Ardmore | | Detroit | MI | 48235 | Attn: Accounts Payable | Contingent | Unliquidated | | 81.36 |
| Joe's Transportation Services Inc | 21675 Coolidge Hwy Ste B | | Oak Park | MI | 48237 | Attn: Accounts Payable | Contingent | Unliquidated | | 214.12 |
| John Boyd | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 5,637.14 |
| John C Williams | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 7,873.00 |
| John Day | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 2.29 |
| John F Betz Attorney At Law | 135 W North St Ste 3 | | Brighton | MI | 48116 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,600.00 |
| John K Schimeck | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 43.60 |
| John Moody | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 12.78 |
| John R Curry | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 32.34 |
| John R Paulus Trustee | 17084 Stricker Ave | | Eastpointe | MI | 48021 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,130.00 |
| John Robinson | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 6,621.00 |
| John Samani Md Pc | 937 N Opdyke Rd | | Auburn Hills | MI | 48326 | Attn: Accounts Payable | Contingent | Unliquidated | | 11,760.96 |
| Johnnie Carlton | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 450.00 |
| Johnnie Lee Mccrae | 15038 Washburn St | | Detroit | MI | 48238 | Attn: Accounts Payable | Contingent | Unliquidated | | 80.00 |
| Johnny Miran | 624 Leicester Ct | | Detroit | MI | 48202 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,681.00 |
| Johnson, Dominque L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 9.78 |
| Johnson, Elvis | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 48.90 |
| Johnson, Gerald | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 64.33 |
| Johnson, Jack R | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 18.00 |
| Johnson, James C | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 57.43 |
| Johnson, Reginald B | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 480.69 |
| Joiner, Paul J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 5.77 |
| Jonathan C Grimm | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 9.78 |
| Jonathan Thomas | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 12.04 |
| Jonathan Willis | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 497.00 |
| Jonca Law Group Pc | & Charles Moore | 32956 Five Mile Rd | Livonia | MI | 48155 | Attn: Accounts Payable | Contingent | Unliquidated | | 29,280.55 |
| Jones Day | 51 Louisiana Ave Nw | | Washington | DC | 20001-2113 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,428,093.34 |
| Jones, Brenda | 2 Woodward 1340 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 125.00 |
| Jones, Joseph Iv | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 8.65 |
| Jones, Lee M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 119.58 |
| Jones, Randy L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 34.99 |
| Jones, Ronald F | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 7.52 |
| Jones, Thomas J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 42.16 |
| Jones, Todd | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 42.06 |
| Jorgensen Ford | 8333 Michigan Ave | | Detroit | MI | 48210 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,085.07 |
| Joseph Berrelez | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 28.95 |
| Joseph Fallia Md | Center For Hand & Extremity | Reconstructive Surgery Plc | Newaygo | MI | 49337 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,701.13 |
| Joseph Girolamo | 615 Griswold Suite 1225 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 975.00 |
| Joseph King | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 26.25 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Joseph P Girolamo Arbitrator Attorney | 615 Griswold #402 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 325.00 |
| Joseph R Cartledge | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 310.86 |
| Joseph R Lobb Atty | And Derek R Williams | 24750 Lahser Rd | Southfield | MI | 48034 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,636.00 |
| Joseph Salama Md Pc | Birmingham Orthopaedics And Sports | 31000 Lahser Rd Ste 2 | Beverly Hills | MI | 48025 | Attn: Accounts Payable | Contingent | Unliquidated | | 356.48 |
| Joshi, Avinash | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Joy Opalewski | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 7,681.00 |
| Joyce Davis | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 6,950.00 |
| Juan Miranda | 4635 8th | | Detroit | MI | 48209 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,750.00 |
| Juanika Benson | 2915 John R St Apt 408 | | Detroit | MI | 48201 | Attn: Accounts Payable | Contingent | Unliquidated | | 25.00 |
| Judicial Resource Services Pc | 28800 8 Mile Rd Ste 111 | | Farmington Hls | MI | 48336 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,330.00 |
| Judy Burroughs | Po Box 23713 | | Detroit | MI | 48223-2140 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,434.00 |
| Judy Vanscyoc | 1600 Lincolnshire | | Detroit | MI | 48203 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,443.00 |
| Julian Watkins | 18706 Greenlawn | | Detroit | MI | 48221 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,681.00 |
| Julius Bing Safe Co Inc | 8028 W Mcnichols | | Detroit | MI | 48221 | Attn: Accounts Payable | Contingent | Unliquidated | | 315.00 |
| Justin Domer | 39950 Van Dyke Ave Ste 100 | | Sterling Hts | MI | 48313 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,570.00 |
| Justin Mims | 18311 Roselawn | | Detroit | MI | 48221 | Attn: Accounts Payable | Contingent | Unliquidated | | 15.00 |
| Kaiser, Thomas G | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 256.40 |
| Kalkasha Memorial Health Center | 419 S Coral St | | Kalkasha | MI | 49646 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,584.61 |
| Karl, Timothy John | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 23.77 |
| Kasinec, Scott | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 248.79 |
| Kathryn Underwood-custodian | City Council/city Planning Commission | 202 Caymc | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 173.82 |
| Kay, James | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 51.30 |
| Kay, John P | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 21.82 |
| Keinbaum Law Group Pc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 1,937.50 |
| Keith Duncan | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 89.91 |
| Keith Kramer | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 2,864.89 |
| Keith Wise | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 69.20 |
| Kelly Mona | 48644 Shelby Rd | | Shelby Twp | MI | | Attn: Accounts Payable | Contingent | Unliquidated | | 15.00 |
| Kelvin R Hall | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 50.34 |
| Kenneth Enoex | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 7.52 |
| Kenneth L Bolden Ii | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 21.64 |
| Kenneth Manns | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 2,082.00 |
| Kenoyer, Bradley | 735 Randolph St | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 5,721.92 |
| Kentala, Jon E | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 12.04 |
| Keo And Associates Inc | 18286 Wyoming | | Detroit | MI | 48221 | Attn: Accounts Payable | Contingent | Unliquidated | | 101,233.61 |
| Kevin Claiborne | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 19.56 |
| Kevin D Mcbride | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 165.09 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Kevin W Flowers | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 8.65 |
| Key Chemical Inc | Po Box 30728 | | Charlotte | NC | 28230-0728 | Attn: Accounts Payable | Contingent | Unliquidated | | 68,778.00 |
| Keyes-davis Company | 74 North Fourteen St | | Battlecreek | MI | 49015 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,422.69 |
| Kimberly J Bell | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 145.61 |
| King, John K | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 119.70 |
| King, Major E | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 6.33 |
| King, Michael L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 161.87 |
| Kirk's Automotive Inc | 9330 Roselawn | | Detroit | MI | 48204 | Attn: Accounts Payable | Contingent | Unliquidated | | 11,050.15 |
| Kish, Christopher | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 44.38 |
| Kitch Drutchas Wagner Valitutti & Sherbrook Pc | 1 Woodward Ave Ste 2400 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 57.30 |
| Klann, Troy | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 73.72 |
| Kloss, David | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 8.65 |
| Klug, Shane J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 189.33 |
| Knight, Robert S | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 62.07 |
| Knock Out Pest Control Inc | 10133 W Mcnichols | | Detroit | MI | 48221 | Attn: Accounts Payable | Contingent | Unliquidated | | 670.00 |
| Knock-out Pest Control Service | 20101 James Couzens | | Detroit | MI | 48235 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,483.00 |
| Knowlton, Yvonne | Water & Sewerage Department | Information System | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 193.45 |
| Koitek, Micheal | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 12.04 |
| Kokulo Kaazaku | 14151 Bramell | | Detroit | MI | 48223 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,860.00 |
| Koller, Rebecca | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 197.90 |
| Komline-sanderson Engineering23422 | 100 Holland Avenue | Box 257 | Peapack | NJ | 07977 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Kone Inc | P O Box 429 | | Moline | IL | 61266-0429 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,602.78 |
| Konica Minolta Business Solution Usa | 363 W Big Beaver Rd Ste 125 | | Troy | MI | 48084 | Attn: Accounts Payable | Contingent | Unliquidated | | 162.09 |
| Kosel, Peter S | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 63.41 |
| Kozlowski, Thomas M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 140.40 |
| Krackeler Scientific Inc | Po Box 1849 | | Albany | NY | 12201 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Krispin Carroll Chapter 13 | Hold For Payroll Audit | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 412.00 |
| Krista Freece Phd | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 2,200.00 |
| Kristel Cleaning Inc | 48815 Vintage Ln | | Macomb | MI | 48044 | Attn: Accounts Payable | Contingent | Unliquidated | | 105,000.00 |
| Kronner, David | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 69.98 |
| Krueger, Keith E | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 16.56 |
| Kuczynski, Kevin | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 4.13 |
| Kue, Pheng | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 16.17 |
| Kuhn, Brian J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 1,148.77 |
| Kuriakose, Anitha | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 1,448.00 |
| Kurt D Lorenger | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 11.65 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Kurtis T Wallace | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 26.34 |
| Kurtzman Carson Consultants Llc | 2335 Alaska Avenue | | El Segundo | CA | 90245 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Kwame Mckinnon | Po Box 38493 | | Detroit | MI | 48238 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,681.00 |
| Kyva Garrison | 6121 Horger St | | Dearborn | MI | 48126 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,335.00 |
| L & L Adult Day Care | 1485 E Outer Dr | | Detroit | MI | 48234 | Attn: Accounts Payable | Contingent | Unliquidated | | 56,834.36 |
| Labor Arbitration Institute | 205 South Water Street | | Northfield | MN | 55057 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,250.00 |
| Lacey, Frank D Jr | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 52.50 |
| Lacroix, James K | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 13.17 |
| Lafferty, Derek M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 114.61 |
| Lahousse Bartlett Disability Mngt Inc | Reviewworks | 21500 Haggerty Rd Ste 250 | Northville | MI | 48167 | Attn: Accounts Payable | Contingent | Unliquidated | | 561.28 |
| Lakes Anesthesia Plc | Po Box 673427 | | Detroit | MI | 48267 | Attn: Accounts Payable | Contingent | Unliquidated | | 852.24 |
| Lakes Surgery Center | 2300 Haggarty Rd Ste 1000 | | W Bloomfield | MI | 48323 | Attn: Accounts Payable | Contingent | Unliquidated | | 8,375.78 |
| Lakeshore Engineering Service Inc | 7310 Woodward Ave Ste 500 | | Detroit | MI | 48202 | Attn: Accounts Payable | Contingent | Unliquidated | | 759,386.46 |
| Lamaurice H Gardner Phd | 32270 Telegraph Rd Suite 240 | | Bingham Farms | MI | 48025 | Attn: Accounts Payable | Contingent | Unliquidated | | 5,266.58 |
| Lamco | 6588 W Ottawa Ave | | Littleton | CO | 80128 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,030.00 |
| Lancaster, Grant E | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 90.67 |
| Lance, Alan B | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 20.30 |
| Lane, Adolf M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 58.64 |
| Language Line Services | Po Box 202564 | | Dallas | TX | 75820-2564 | Attn: Accounts Payable | Contingent | Unliquidated | | 871.74 |
| Lapeer Regional Hospital | Lapeer Regional Hospital | 1375 N Main St Po Box 658 | Lapeer | MI | 48446 | Attn: Accounts Payable | Contingent | Unliquidated | | 45.89 |
| Laquenta Goode | 24224 W 7 Mile Apt 20a | | Detroit | MI | 48219 | Attn: Accounts Payable | Contingent | Unliquidated | | 56.00 |
| Laron D West | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 11.88 |
| Larry Pannell | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 22.50 |
| Lary Wayne Graves | 13489 Riker Rd | | Chelsea | MI | 48118 | Attn: Accounts Payable | Contingent | Unliquidated | | 80.00 |
| Lashinda Houser | 124 City County Building | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 375.00 |
| Latchney, David | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 12.04 |
| Latex Enterprise Llc | 34828 Moravian Dr Apt 115 | | Sterling Hts | MI | 48312 | Attn: Accounts Payable | Contingent | Unliquidated | | 20.00 |
| Lauer, Kenneth M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 24.82 |
| Lauren Nyx | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Lavonne Kennedy | 2706 Cortland St | | Detroit | MI | 48206 | Attn: Accounts Payable | Contingent | Unliquidated | | 20.00 |
| Law Department 469622 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,106.16 |
| Law Office Of Carl L Collins Iii Plc | & Willie Avinger | 18100 Meyers Ste 392 | Detroit | MI | 48235 | Attn: Accounts Payable | Contingent | Unliquidated | | 40,257.21 |
| Law Office Of Thomas W Rutledge | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 7,304.00 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Law Offices Kepes & Wine Pc | And Joann Mayberry | 27200 Lahser Rd Ste 200 | Southfield | MI | 48034 | Attn: Accounts Payable | Contingent | Unliquidated | | 25,103.05 |
| Law Offices Of Brian E Muawad | 22330 Greater Mack | | St Clair Shores | MI | 48080 | Attn: Accounts Payable | Contingent | Unliquidated | | 16,900.00 |
| Law Offices Of Joumana B Kayrouz Pllc | 1000 Town Center Ste 780 | | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 25,276.56 |
| Law Offices Of Kevin W Geer Atty | & Brown, James | 15129 Kercheval | Grosse Pointe Pk | MI | 48230 | Attn: Accounts Payable | Contingent | Unliquidated | | 11,554.56 |
| Law Offices Of Mark S Demorest Attys | 555 S Old Woodward Ave Ste 21u | | Birmingham | MI | 48009 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,153.33 |
| Lawyers Deposition Services Inc | 28470 13 Mile Rd Ste 350 | | Farmington Hls | MI | 48334 | Attn: Accounts Payable | Contingent | Unliquidated | | 175.01 |
| Lb Office Products | 26150 John R Rd | | Madison Hts | MI | 48071 | Attn: Accounts Payable | Contingent | Unliquidated | | 65.99 |
| Leader Business Systems | 20900 Hubbell | | Oak Park | MI | 48237 | Attn: Accounts Payable | Contingent | Unliquidated | | 784.30 |
| Leah Phillips | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 7,064.00 |
| Lee, Darryl | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 67.72 |
| Lee, Howard | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 46.99 |
| Legal Aid And Defenders Association | & Malcom Degraffenreid | 613 Abbott Street 6th Floor | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 62,178.41 |
| Lehman, Johnathon | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 12.99 |
| Lennon Qonja | 4607 E Seven Mile | | Detroit | MI | 48234 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,000.00 |
| Leo A Spitzig | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 65.46 |
| Leoler Shanklin | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 552.00 |
| Leon Rubenfaer Md | 22250 Providence Dr, Ste 207 | | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 320.72 |
| Leonard J Dimarco | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 5.26 |
| Leonard M Davis | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 30.47 |
| Leonard M Koltonow Atty | And Medelson Kornblum Orthopedics | 30101 Northwestern Hwy | Farmington Hls | MI | 48334 | Attn: Accounts Payable | Contingent | Unliquidated | | 39,614.29 |
| Leonard, Robert | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 479.69 |
| Leslie King | 9474 Katherine | | Taylor | MI | 48180 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,524.36 |
| Lesniak, Stephen J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 17.30 |
| Lester, Richmond O | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 183.87 |
| Leva | Pmb333 | 2100 Riverside Parkway Ste 119 | Lawrenceville | GA | 30043 | Attn: Accounts Payable | Contingent | Unliquidated | | 5,235.00 |
| Lewis & Munday Pc | 660 Woodward Ave Ste #2490 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 50,495.96 |
| Lewis Bennett | 12374 Camden | | Detroit | MI | 48213 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,443.00 |
| Lexis Nexis | A Div Of Reed Elsevier Inc | 9443 Springboro Pike | Maimisburg | OH | 45342 | Attn: Accounts Payable | Contingent | Unliquidated | | 26,163.50 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Limbach Company | 24535 Hallwood Ct. | | Farmington Hills | MI | 48335 | Attn: Accounts Payable | Contingent | Unliquidated | | 74,282.89 |
| Limbach Company Llc | 926 Featherstone Rd | P O Box 420728 | Pontiac | MI | 48342 0728 | Attn: Accounts Payable | Contingent | Unliquidated | | 74,282.89 |
| Linn, Matthew R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 28.21 |
| Lipton Law Center Pc Attorney | & John Mitchell | 18930 W 10 Mile Rd Ste 3000 | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 706.66 |
| Litner, Michael G | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 234.02 |
| Litton Loan Servicing Lp | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 7,443.00 |
| Livingston, John F | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 11.65 |
| Lockhart, Phillip | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 15.21 |
| Logan, James B | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 75.94 |
| Lonnie Bailey Dn1 | 15453 E State Fair | | Detroit | MI | 48205 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,873.00 |
| Loomis | 15045 Hamilton | | Highland Park | MI | 48203 | Attn: Accounts Payable | Contingent | Unliquidated | | 547.80 |
| Lorenzo Robertson | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 51.94 |
| Lori Ann Kristy | 11561 Somerset Ave | | Detroit | MI | 48224 | Attn: Accounts Payable | Contingent | Unliquidated | | 30.00 |
| Lucas Jr, John L | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 247.07 |
| Lucinda J Darrah | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 140.00 |
| Luis Diaz | 15752 Lawton | | Detroit | MI | 48238 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,324.00 |
| Luis E Estrada | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 66.59 |
| Luke Range | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 140.00 |
| Luther & Glendene Stafford | 14956 Coyle | | Detroit | MI | 48227 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,500.00 |
| Luzod Reporting Service Inc | 615 Griswold St Ste 2200 | Luzod Reporting Service Inc | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 686.20 |
| Lyneka Harris | 18769 Kingsville | | Detroit | MI | 48225-2137 | Attn: Accounts Payable | Contingent | Unliquidated | | 435.54 |
| Lynn, Robert T | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 199.16 |
| M & T Mortgage | P O Box 1288 | | Buffalo | NY | 14240 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,729.00 |
| M Millaway | 7358 Creek View | | W Bloomfield | MI | 48322 | Attn: Accounts Payable | Contingent | Unliquidated | | 169.34 |
| M Rory Bolger - Custodian | City Council | 202 Caymc | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 175.70 |
| Mac Promotions Inc | 320 Livernois | | Ferndale | MI | 48220 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,993.25 |
| Macdermott Roofing & Sheet Metal | 9301 Southfield | | Detroit | MI | 48228 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,014.00 |
| Macdowell Community Council Patrol Inc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 573.98 |
| Macewan, Robert P | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 248.34 |
| Mackie, Samuel | 124 City County Bldg-police | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 15.00 |
| Macomb Court Reporters Inc | 175 Cass Ave | | Mt Clemens | MI | 48043 | Attn: Accounts Payable | Contingent | Unliquidated | | 128.00 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Macomb Physicians Group | 30117 Schoenherr | | Warren | MI | 48088 | Attn: Accounts Payable | Contingent | Unliquidated | | 77.18 |
| Macomb Pipe & Supply | 34400 Mound Rd | | Sterling Heights | MI | 48310 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Macrae, Terence | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 826.80 |
| Madison Community Hospital | 30671 Stephenson Hwy | | Madison Heights | MI | 48071 | Attn: Accounts Payable | Contingent | Unliquidated | | 136.20 |
| Mailfinance Inc | Po Box 45840 | | San Francisco | CA | 94145 | Attn: Accounts Payable | Contingent | Unliquidated | | 28,297.96 |
| Major City Chiefs | C/o Sergeant Larry Thorum | Salt Lake City Police Department | Salt Lake City | UT | 84111 | Attn: Accounts Payable | Contingent | Unliquidated | | 750.00 |
| Malden Express Llc | 2021 E 52nd St Ste 101 | | Indianapolis | IN | 46236 | Attn: Accounts Payable | Contingent | Unliquidated | | 591.11 |
| Mangatt, Matthew A | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 70.00 |
| Manigault, Randy | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 135.83 |
| Mann, Geraldine | Municipal Parking Department | 1600 West Lafayette | Detroit | MI | | Attn: Accounts Payable | Contingent | Unliquidated | | 71.30 |
| Mannik & Smith Group Inc | 1800 Indian Wood Circle | | Maumee | OH | 43537 | Attn: Accounts Payable | Contingent | Unliquidated | | 18,980.77 |
| Manor Chiropractic | 14225 Michigan Ave | | Dearborn | MI | 48126 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,504.14 |
| Marc J Milia Md | Milia, Marc J. | Po Box 32615 | Detroit | MI | 48232 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,859.60 |
| Marcus R Morgan | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 1,613.73 |
| Maria E Greenough | 391 S Glenhurst Dr | | Birmingham | MI | 48009 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,548.20 |
| Marilyn Kennedy | 12100 Minden | | Detroit | MI | 48205 | Attn: Accounts Payable | Contingent | Unliquidated | | 264.74 |
| Marine Pollution Control Corp | 8631 W  Jefferson Ave | | Detroit | MI | 48209 | Attn: Accounts Payable | Contingent | Unliquidated | | 79,639.38 |
| Mariners Inn | 445 Ledyard | | Detroit | MI | 48201 | Attn: Accounts Payable | Contingent | Unliquidated | | 73,241.00 |
| Mario Matthews | 17833 Charest | | Detroit | MI | 48212 | Attn: Accounts Payable | Contingent | Unliquidated | | 309.95 |
| Mark A Morrow | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 18.43 |
| Mark C Schwartz | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 32.34 |
| Mark F Knowles | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 808.64 |
| Mark J Orzech | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 40.25 |
| Mark Kossarek | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 48.16 |
| Mark R Rebain | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 207.29 |
| Mark Schaffer | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 7,500.00 |
| Markray, Triando | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 59.03 |
| Marlon Neal | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 16.17 |
| Marriott Hotel | Detroit Marriott Ren Cen | | Detroit | MI | 48243 | Attn: Accounts Payable | Contingent | Unliquidated | | 300.00 |
| Marshall Lett | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 3,100.00 |
| Marshall Sales Inc | 14359 Meyers Road | | Detroit | MI | 48227 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Martin , Robert E Jr | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 81.18 |
| Martin E Andary | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 218.20 |
| Martin J Hegarty | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 27.56 |
| Martin, Allen | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 312.30 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Martin, Benjamin J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 281.53 |
| Marvin And Betty Danto Family Health Care Center 4260 | Dept L-2653 | | Columbus | OH | 43260 | Attn: Accounts Payable | Contingent | Unliquidated | | 26,959.45 |
| Marvin T Parker | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 118.14 |
| Mary Blackmon | Dwsd | Mo Admininstration Commissioner | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,601.92 |
| Mason, Anthony L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 72.59 |
| Massenberg, David C | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 52.54 |
| Massey, Robert | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 41.77 |
| Mathews Medical Center Pllc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 156.63 |
| Matthew Bender & Company Inc | 8443 Springboro Pike 33853 | | Miamisburg | OH | 45342 | Attn: Accounts Payable | Contingent | Unliquidated | | 262.67 |
| Mayor's Office 052440 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 391.88 |
| Mazin Malallah | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 226.68 |
| Mbr Holdings Llc C2c Mgmt | 4840 Adams N | | Rochester | MI | 48306 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,030.31 |
| Mc Guthrie Lumber Co | Po Box 51877 | | Livonia | MI | 48151 | Attn: Accounts Payable | Contingent | Unliquidated | | 383.10 |
| Mca Debtor In Possession | 16401 Harper Ave | | Detroit | MI | 48224 | Attn: Accounts Payable | Contingent | Unliquidated | | 344.00 |
| Mccants Ii, Raymond E | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 52.29 |
| Mccarthy, Tim | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 22.04 |
| Mccarty, Shawn D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 34.99 |
| Mcclendon, Henry O Jr | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 20.00 |
| Mcclung, Martin A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 139.39 |
| Mcdermott, John J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 192.21 |
| Mcdonald, Shawn P | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 15.78 |
| Mcgard Inc | 3875 California Rd | | Orchard Park | NY | 14127 | Attn: Accounts Payable | Contingent | Unliquidated | | 755.00 |
| Mcginister, Pamela | 11201 Conner | | Detroit | MI | 48213 | Attn: Accounts Payable | Contingent | Unliquidated | | 107.46 |
| Mckinney, Avery | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 5.00 |
| Mclaren Regional Medical Center | 401 S Ballenger Hwy | | Flint | MI | 48532-3685 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,101.52 |
| Mclaurin, Carnell | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 14.30 |
| Mcleod, David T | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 35.34 |
| Mcmanaman, Thomas G | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 154.26 |
| Mcmenemy, Derek | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 31.20 |
| Mcmurtry, Bruce P | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 6.39 |
| Mcnair, Dajuan | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 269.63 |
| Mcnaughton Mckay Electric Company | 1357 E Lincoln Avenue | | Madison Hts | MI | 48071 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,670.88 |
| Mcspadden, Sean A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 12.78 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Mdsolutions Inc | 8225 Estates Parkway | | Plain City | OH | 43064 | Attn: Accounts Payable | Contingent | Unliquidated | | 11,068.75 |
| Meadowbrook Court Reporting | 2564 N Squirrel Rd Ste 438 | | Auburn Hills | MI | 48326 | Attn: Accounts Payable | Contingent | Unliquidated | | 103.50 |
| Med Source Services Inc | Po Box 771138 | | Detroit | MI | 48227-1138 | Attn: Accounts Payable | Contingent | Unliquidated | | 950.00 |
| Medcity Rehabilitation Services Llc | 18100 Meyers Road Suite 392 | | Detroit | MI | 48235 | Attn: Accounts Payable | Contingent | Unliquidated | | 19,543.85 |
| Medical Center Emergency Services Pc | P O Box 96115 | | Oklahoma City | OK | 73143 6115 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,874.18 |
| Medical Supply Sells Inc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 68.19 |
| Medicolegal Services Llc | 29792 Telegraph Llc Suite 100 | | Southfield | MI | 48034 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Med-vet International | 13822 West Boulton Blvd | | Mettawa | IL | 60045 | Attn: Accounts Payable | Contingent | Unliquidated | | 797.00 |
| Melissa S Taylor | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 2.87 |
| Melvin Green | 9540 Mettetal St | | Detroit | MI | 48227 | Attn: Accounts Payable | Contingent | Unliquidated | | 147.50 |
| Melvin Hughes | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 21.43 |
| Mendelson Kornblum Orthopedic | 29703 Hoover Ste A | | Warren | MI | 48093 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,127.31 |
| Mendelson Orthopedics Pc | 14555 Levan Ste 215 | | Livonia | MI | 48154 | Attn: Accounts Payable | Contingent | Unliquidated | | 615.71 |
| Merit Laboratories Inc | 2680 East Lansing Dr | | East Lansing | MI | 48823 | Attn: Accounts Payable | Contingent | Unliquidated | | 5,000.00 |
| Metco Services Inc | 1274 Library Street Suite 400 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 90,297.35 |
| Metro Alarm Systems Llc | 467 N Linville | | Westland | MI | 48185 | Attn: Accounts Payable | Contingent | Unliquidated | | 365.00 |
| Metro Infectious Disease Consultants Llc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 615.07 |
| Metro Pcs | Po Box 842067 | | Dallas | TX | 75284-2067 | Attn: Accounts Payable | Contingent | Unliquidated | | 20,090.00 |
| Metro Sanitation Llc | 22001 Hoover Rd | | Warren | MI | 48089 | Attn: Accounts Payable | Contingent | Unliquidated | | 780.00 |
| Metro Welding Supply Corp | 12620 Southfield | | Detroit | MI | 48223 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Metropolitan Anesthesia Cons | Metropolitan Anesthesia Cons | Po Box 75000 Dept 165501 | Detroit | MI | 48275-0001 | Attn: Accounts Payable | | Unliquidated | | 453.60 |
| Metropolitan Uniform Company | 438 Macomb | | Detroit | MI | 48226-2383 | Attn: Accounts Payable | Contingent | Unliquidated | | 88.00 |
| Mi Fiscal Strategies Llc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 9,218.16 |
| Michael A Clay | Buildings & Safety | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 97.33 |
| Michael Crachiola | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 188.86 |
| Michael D Prusinski | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 16.56 |
| Michael Duson | 15739 Muirland | | Detroit | MI | 48238 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,304.00 |
| Michael E Joiner | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 5.22 |
| Michael J Bradley | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 40.89 |
| Michael J Dillon | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 8.65 |
| Michael J Lubig | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 584.75 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Michael Jurban | Dwsd | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 10.00 |
| Michael K Anderson | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 32.64 |
| Michael Lee Mcginnis | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 50.00 |
| Michael M Borg | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 81.41 |
| Michael Morse Atty | And Tyrone & Annette Jones | 25657 Southfield Rd | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 264,104.00 |
| Michael Rhine | 4491 West Gannon Road | | Fowlerville | MI | 48836 | Attn: Accounts Payable | Contingent | Unliquidated | | 10.32 |
| Michael Shaffer Atty | And Felicia Christian | 26555 Evergreen Ste 1530 | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 27,639.77 |
| Michael T Graham | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 139.96 |
| Michigan Assessors Association | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 103.28 |
| Michigan Auto Law | & Janice Cook | 30101 Northwestern Hwy | Farmington Hls | MI | 48334 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,664.53 |
| Michigan Auto Recovery | 8850 Southfield | | Detroit | MI | 48228 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,325.00 |
| Michigan Biotech Partners Llc | The Imaging Center | 15670 Southfield Rd | Allen Park | MI | 48101 | Attn: Accounts Payable | Contingent | Unliquidated | | 8,500.93 |
| Michigan Center For Pt | 30770 Southfield Rd | | Southfield | MI | 48076 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,397.76 |
| Michigan Chronicle Publishing Company | 479 Ledyard St | | Detroit | MI | 48201 | Attn: Accounts Payable | Contingent | Unliquidated | | 5,720.00 |
| Michigan Crnas Staffing Llc | 51011 Park Place Court | | Northville | MI | 48167 | Attn: Accounts Payable | Contingent | Unliquidated | | 420.00 |
| Michigan Department Of State | Michigan Dept Of State Investigation Division | 430 W Allegan 3rd Fl | Lansing | MI | 48918 | Attn: Accounts Payable | Contingent | Unliquidated | | 354.00 |
| Michigan Department Of Transportation | P O Box 30648 | | Lansing | MI | 48909 | Attn: Accounts Payable | Contingent | Unliquidated | | 25,038.62 |
| Michigan Department State Highways Trans | P O Box 30050 | | Lansing | MI | 48909 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,134,982.32 |
| Michigan Diagnostic Pathologists Pllc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 349.08 |
| Michigan Head And Spine Institute Pc | 22250 Providence Dr Ste 300 | | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,022.88 |
| Michigan Healthcare Professionals Pc | William M Leuchter Md Pc | Wm Leuchter Md L Eilender Md | Southfield | MI | 48034-1753 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,508.94 |
| Michigan Mobile Glass & Trim Inc | 34391 Mound Rd | | Sterling Heights | MI | 48312 | Attn: Accounts Payable | Contingent | Unliquidated | | 65.00 |
| Michigan Neurology Associates Pc | 34025 Harper Ave | | Clinton Township | MI | 48035 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,235.17 |
| Michigan Orthopaedic Institute Pc | 26025 Lahser Rd 2nd Fl | | Southfield | MI | 48033 | Attn: Accounts Payable | Contingent | Unliquidated | | 300.88 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Michigan Pain Institute Pc | Po Box 711233 | | Cincinnati | OH | 45271 | Attn: Accounts Payable | Contingent | Unliquidated | | 69.63 |
| Michigan Parking Association | C/o City Of Grand Rapids | Po Box 1968 | Grand Rapids | MI | 49501 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,325.00 |
| Michigan Police Training | Po Box 331 | | Temperance | MI | 48182 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,180.00 |
| Michigan Section Awwa | P O Box 16337 | | Lansing | MI | 48901 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,625.00 |
| Michigan Spine And Brain Surgeons | 22250 Providence Dr Ste 601 | | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 449.51 |
| Michigan Sports And Spine Center Pc | 3937 Laplaya Lane | | Orchard Lake | MI | 48324 | Attn: Accounts Payable | Contingent | Unliquidated | | 167.92 |
| Michigan State College Of Law | Shaw Lane | | E Lansing | MI | 48824 | Attn: Accounts Payable | Contingent | Unliquidated | | 120.00 |
| Michigan Surgery Specialists | Teitge Orthopaedic Associates | 11012 E 13 Mile Rd Suite 112a | Warren | MI | 48093 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,995.85 |
| Michigan Waste Services Llc | 3900 Christopher | | Hamtramck | MI | 48211 | Attn: Accounts Payable | Contingent | Unliquidated | | 108.45 |
| Michigan World Processing Supplies Inc | Po Box 608 | | New Baltimore | MI | 48047-0608 | Attn: Accounts Payable | Contingent | Unliquidated | | 226.34 |
| Mickles, Jamal | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 18.82 |
| Mid America Evaluation Group Inc | 28125 Haggerty Rd | | Novi | MI | 48377 | Attn: Accounts Payable | Contingent | Unliquidated | | 66,360.00 |
| Mid-continental Claim Service | C/o City Of Detroit S&a Benefits | 30700 Telegraph Ste 4601 | Birmingham | MI | 48012 | Attn: Accounts Payable | Contingent | Unliquidated | | 91,434.56 |
| Midwest Health Center Pc | 600 Woodbridge Place | 3rd Floor | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 120.00 |
| Midwest Medical Center | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 2,026.00 |
| Midwest Medical Health Center Pc | 4700 Schaefer | | Dearborn | MI | 48126 | Attn: Accounts Payable | Contingent | Unliquidated | | 23,063.46 |
| Mike Kyler | 25923 Norfolk | | Inkster | MI | 48141 | Attn: Accounts Payable | Contingent | Unliquidated | | 30.00 |
| Milia Waters Pc | 21031 Michigan Ave | | Dearborn | MI | 48126 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,108.28 |
| Millenium Laboratories Of California Inc | Po Box 841773 | | Dallas | TX | 75284 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,688.46 |
| Millennium Business Systems | 38281 Schoolcraft Rd Ste B | | Livonia | MI | 48150 | Attn: Accounts Payable | Contingent | Unliquidated | | 281.82 |
| Millennium Medical Group Pc | Moss, Elliotte | 30840 Northwestern Hwy Ste 300 | Farmington Hills | MI | 48334 | Attn: Accounts Payable | Contingent | Unliquidated | | 186.00 |
| Miller & Tischler Pc Attys | Detroit Medical Center | 26711 Northwestern Hwy Ste 200 | Southfield | MI | 48034 | Attn: Accounts Payable | Contingent | Unliquidated | | 15,000.00 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Miller Buckfire & Co Llc | 601 Lexington Ave 22nd Flr | | New York | NY | 10022 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Miller Canfield Paddock & Stone Plc | 150 W Jefferson Suite 2500 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Miller, David S | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 1,276.49 |
| Miller, Earl | Detroit Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 28.98 |
| Miller, Raynard S | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 78.45 |
| Milliman Inc | 3 Garret Mountain Plaza Ste 101 | | Woodland Park | NJ | 07424 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Milwaukee Investment Co | 260 E Brown Ste 200 | | Birmingham | MI | 48009 | Attn: Accounts Payable | Contingent | Unliquidated | | 38,764.00 |
| Mindell & Associates Pllc | 25505 W Twelve Mile Rd | Ste 1000 | Southfield | MI | 48034 | Attn: Accounts Payable | Contingent | Unliquidated | | 8,090.50 |
| Miner, Patrick R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 33.37 |
| Minter, Alicia | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 104.23 |
| Mitchell , Ronald L Ii | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 37.25 |
| Mitchell, Diallo | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 6.39 |
| Mlinarich, Adam M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 51.74 |
| Modern Water Inc | 15 Reads Way Ste 100 | | New Castle | DE | 19720 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,389.20 |
| Mohammed H Musadd | 5015 Edwin | | Hamtramck | MI | 48212 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,304.00 |
| Mohammed Khalique | 12940 Klinger | | Detroit | MI | 48212 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,725.00 |
| Moler, Russell G | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 30.82 |
| Monica Sparks | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 192.10 |
| Moore Community Council Inc | 2990 W. Grand Blvd, Suite M-25 | | Detroit | MI | 48202 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,682.77 |
| Moore Medical Corp | 389 John Downey Dr | | New Britain | CT | 06050 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,402.58 |
| Moore Medical Llc | 389 John Downey Dr | | New Britain | CT | 06050 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,998.00 |
| Moore, Durshon D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 28.60 |
| Moore, Samuel A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 9.66 |
| Moose & Squirrel Horticultural Resources | 2325 Corkins Rd | | Carleton | MI | 48117 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,274.00 |
| Moran, Shannon A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 59.07 |
| Morris, Douglas T Jr | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 60.00 |
| Moses, Julius E | Police Department | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 224.62 |
| Motion Picture Licensing Corp | 5455 Centinela Ave | | Los Angeles | CA | 90066 6970 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,335.91 |
| Motor City Electric Co | 9440 Grinnell | | Detroit | MI | 48213-1151 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,419.54 |
| Motor City Electric Technologies Inc | 800 Tech Row | | Madison Heights | MI | 48071 | Attn: Accounts Payable | Contingent | Unliquidated | | 52,222.23 |
| Motor City Pipe & Supply Co | Dba Melmac Company | Po Box 27259 | Detroit | MI | 48227 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Motorola Solutions Inc | 1295 E Algonquin Rd | | Schaumburg | IL | 60196 | Attn: Accounts Payable | Contingent | Unliquidated | | 741,012.38 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Moylan Energy Management Inc | 2575 S Haggerty Rd | | Canton | MI | 48188 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,272.06 |
| Mr. B's Carpet Cleaning Inc. | Po Box 462 | | Southfield | MI | 48037 | Attn: Accounts Payable | Contingent | Unliquidated | | 10,500.00 |
| Mri Of Southfield | 29877 Telegraph Rd Ste 11 | | Southfield | MI | 48034 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,797.50 |
| Msc Group Inc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 5,005.62 |
| Msc Industrial Supply | 36082 Inustrial Rd | | Livonia | MI | 48150 | Attn: Accounts Payable | Contingent | Unliquidated | | 678.98 |
| Msc Industrial Supply Inc | 75 Maxess | | Melville | NY | 11747 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,450.00 |
| Mullins, Jeremy T | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 16.56 |
| Municipal Parking Dept 02 468954 | Detroit Municipal Parking Department | 1010 Caymc | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 87.21 |
| Murray & Trettel Inc | 600 First Bank Dr Ste A | | Palatine | IL | 60067 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,375.00 |
| Muslim Center | 1605 West Davison | | Detroit | MI | 48238 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,782.31 |
| Mutebi, Joseph | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 97.68 |
| Myron Watkins Llc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 1,950.00 |
| Myszynski, Michael V | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 203.12 |
| Naba Division Of Firm Detroit Chapter | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 2,250.00 |
| Naccho | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 1,779.00 |
| Nadolski, James | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 225.14 |
| Nancy Koenig | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 4.13 |
| Napch | National Association Of Professional Canine Handlers | 3441 Filbert | Wayne | MI | 48184 | Attn: Accounts Payable | Contingent | Unliquidated | | 25.00 |
| Narduzzi, Mathew | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 45.90 |
| Nasco | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Nathavia Cranford | 415 Burns 706 | | Detroit | MI | 48214 | Attn: Accounts Payable | Contingent | Unliquidated | | 7.80 |
| National Association Of Black Narcotic | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 4,875.00 |
| National Business Furniture Llc | 735 North Water Street | | Milwaukee | WI | 3 | Attn: Accounts Payable | Contingent | Unliquidated | | 84.00 |
| National Conference Of Black Mayors Inc | 1151 Cleveland Avenue | Building D | East Point | GEORGIA | 30344 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,000.00 |
| National Trust For Historic Preservation | National Trust Forum Dept | | Washington | DC | 20036 | Attn: Accounts Payable | Contingent | Unliquidated | | 95.00 |
| Nationwide Envelope Specialists Inc | 1259 Doris Road | | Auburn Hills | MI | 48326 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,650.11 |
| Nationwide Ime Llc | 671 E Big Beaver Ste 101 | | Troy | MI | 48083 | Attn: Accounts Payable | Contingent | Unliquidated | | 900.00 |
| Nationwide Recovery | 5781 Russell St | | Detroit | MI | 48211 | Attn: Accounts Payable | Contingent | Unliquidated | | 375.00 |
| Ndukwe, Stephen | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 111.37 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Neighborhood Service Organization | 220 Bagley  Suite 1200 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 37,016.82 |
| Neil Samaan | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 234.48 |
| Nelson, David L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 278.79 |
| Nelson, Ricardo | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 51.90 |
| Netwerkes.com | N16 W24132 Prarie Court Ste 170 | | Waukesha | WI | 53188 | Attn: Accounts Payable | Contingent | Unliquidated | | 137.50 |
| Neuro Pain Consultants | 7650 Dixie Hwy Suite 140 | | Clarkston | MI | 48346 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,184.21 |
| Neurobehavioral Consultants | & Gary D Nitzkin Atty | 21599 West Eleven Mile Road | Southfield | MI | 48076 | Attn: Accounts Payable | Contingent | Unliquidated | | 822.00 |
| Nevels, Philip W | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 34.20 |
| New Century | 210 Comerce | | Irvine | CA | 92602 | Attn: Accounts Payable | Contingent | Unliquidated | | 5,903.90 |
| New England Fertilizer Company | 500 Victory Road | | North Quincy | MA | 02171 | Attn: Accounts Payable | Contingent | Unliquidated | | 458,582.87 |
| New Flyer Industries Limited | 25 Debaets Street | | Winnipeg | MANITOBA | R2J4G5 | Attn: Accounts Payable | Contingent | Unliquidated | | 25,765.58 |
| New Horizon Medical Corp | New Horizon Medical Corp | 18022 Cowan Ste 201a | Irvine | CA | 92614 | Attn: Accounts Payable | Contingent | Unliquidated | | 585.03 |
| New Technology Development Lp | 2727 Second Ave | | Detroit | MI | 48201 | Attn: Accounts Payable | Contingent | Unliquidated | | 37,276.13 |
| Nextel Communications | 2001 Edmund Halley Dr | Mail Stop 4w420 | Reston | VA | 20191 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,333.15 |
| Nicholas, Leone J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 30.86 |
| Nicolas Nicolas | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 318.42 |
| Nidal Jboor Md Pc | 17200 E Ten Mile Red Ste 230 | | Eastpointe | MI | 48201 | Attn: Accounts Payable | Contingent | Unliquidated | | 823.73 |
| Nidiayes Transportation | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 165.13 |
| Nilofer Nisar Md | Fbo Wayne Neurology Plc | 34815 W Michigan Ave | Wayne | MI | 48184 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,588.06 |
| Nina Banks | 13562 Maine St | | Detroit | MI | 48212 | Attn: Accounts Payable | Contingent | Unliquidated | | 5.00 |
| North Shore Injury Center Inc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 14,134.29 |
| North Woodward Rehabilitation | 43700 Woodward Ave Suite 106 | | Bloomfield Hills | MI | 48302 | Attn: Accounts Payable | Contingent | Unliquidated | | 388.47 |
| Northland Anesthesia Assoc | Po Box 67000 | | Detroit | MI | 48267 | Attn: Accounts Payable | Contingent | Unliquidated | | 774.90 |
| Northwest Community Programs Inc | 18100 Meyers Road | | Detroit | MI | 48235 | Attn: Accounts Payable | Contingent | Unliquidated | | 500.00 |
| Northwest Energy | 11879 E Grand River | | Brighton | MI | 48116 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Northwestern Psychiatric | 26699 W 12 Mile Rd Ste 100 | | Southfield | MI | 48034 | Attn: Accounts Payable | Contingent | Unliquidated | | 75.00 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Norton J Cohen | And Wayne Allen | 600 West Lafayette 4th Floor | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 10,413.96 |
| Nowacki, David | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 106.07 |
| Nowicki, Arn R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 25.95 |
| Nsi Environmental Solutions Inc | 7517 Precision Drive Ste 101 | | Raleigh | NC | 27617 | Attn: Accounts Payable | Contingent | Unliquidated | | 327.20 |
| Nunley, Robert M | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Nyx, Lauren | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 129.97 |
| O I Corporation | 151 Graham Rd | | College Station | TX | 77845 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,526.25 |
| Oakland Orthopaedic Surgeons | Po Box 674427 | | Detroit | MI | 48267 | Attn: Accounts Payable | Contingent | Unliquidated | | 152.28 |
| Oakland Police Academy | 2900 Featherstone Rd | | Auburn Hills | MI | 48326 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,025.00 |
| Oakland Regional Macomb Center | 29900 Lorraine Ave Ste 400 | | Warren | MI | 48093 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,234.69 |
| Oakmed Llc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 225.00 |
| Oakwood Health Group Crna | | Po Box 67000 Dept 212501 | Detroit | MI | 48267 | Attn: Accounts Payable | Contingent | Unliquidated | | 652.60 |
| Oakwood Healthcare Group Llc | Po Box 67000 Dept 213001 | | Detroit | MI | 48267 | Attn: Accounts Payable | Contingent | Unliquidated | | 183.17 |
| Oakwood Healthcare Inc | Po Box 67000 Dept 213001 | | Detroit | MI | 48267 | Attn: Accounts Payable | Contingent | Unliquidated | | 22,558.72 |
| Oakwood Medical Practices Pllc | Po Box 254501 | | Detroit | MI | 48267 | Attn: Accounts Payable | Contingent | Unliquidated | | 141.12 |
| Oas Group Inc | 1250 W. 14 Mile - Ste. #103 | | Clawson | MI | 48017 | Attn: Accounts Payable | Contingent | Unliquidated | | 5,943.00 |
| Oates, Samuel J Jr | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 22.50 |
| Occupational Health Centers Of The Sw | Dba Concentra Medical Centers | Po Box 5106 | Southfield | MI | 48086-5106 | Attn: Accounts Payable | Contingent | Unliquidated | | 83.00 |
| Oce North America Inc | 750 Stephenson Highway Ste 100 | | Troy | MI | 48083 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,190.88 |
| Odoms, Lamar | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 22.50 |
| Office Depot Inc | 17335 Haggery Rd | | Norhville | MI | 48168 | Attn: Accounts Payable | Contingent | Unliquidated | | 317.23 |
| O'lear Ii, Michael J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 6.39 |
| Olinzock, Daniel B | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 5.22 |
| Olive Delivery Service Llc | 1001 Woodward Ste 1150 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 34,016.24 |
| Oliver Properties | 23565 Schoenherr Rd | | Warren | MI | 48089 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,441.00 |
| On Duty Gear Llc | 309 Huron Ave | | Port Huron | MI | 48060 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,975.00 |
| On Time Plus Transportation Inc | Po Box 07429 | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 784.00 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| O'neill, Daniel | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 68.29 |
| Operation Get Down | 10100 Harper | | Detroit | MI | 48213 | Attn: Accounts Payable | Contingent | Unliquidated | | 118,955.80 |
| Oracle America Inc | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | Attn: Accounts Payable | Contingent | Unliquidated | | 95,231.28 |
| Oracle Corporation | Oracle America Inc | Po Box 71028 | Chicago | IL | 60694-1028 | Attn: Accounts Payable | Contingent | Unliquidated | | 296,760.12 |
| Orkin Pest Control | 46413 Continental | | Chesterfield | MI | 48047 | Attn: Accounts Payable | Contingent | Unliquidated | | 120.00 |
| Orthokinect | 960 E Maple | | Birmingham | MI | 48009 | Attn: Accounts Payable | Contingent | Unliquidated | | 601.77 |
| Orthopaedic Specialists | 35260 Lake | | Rockwood | MI | 48192 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,261.41 |
| Orzech, Joseph G | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 31.34 |
| Otis Elevator Co | P O Box 73579 | | Chicago | IL | 60673-7579 | Attn: Accounts Payable | Contingent | Unliquidated | | 49,452.31 |
| Ottae W Braggs | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 153.56 |
| Ovation Dining Services | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 1,175.00 |
| Pacer Service Center U S Courts | P O Box 277773 | | Atlanta | GA | 30384-7773 | Attn: Accounts Payable | Contingent | Unliquidated | | 72.24 |
| Pain And Rehabilitation Phys Pc | 26333 Southfield Rd | | Lathrup Village | MI | 48076 | Attn: Accounts Payable | Contingent | Unliquidated | | 140.00 |
| Pain Center Usa Pllc | 27423 Van Dyke | | Warren | MI | 48093 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,479.62 |
| Palm, Christopher A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 64.72 |
| Palm, Joseph M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 33.86 |
| Palmetto Pain Center | 41a Marshellen Dr | | Beaufort | SC | 29906 | Attn: Accounts Payable | Contingent | Unliquidated | | 339.13 |
| Panaretos, Derek P | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 19.17 |
| Pao & Mai Lor | 12426 Greiner | | Detroit | MI | 48205 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,228.00 |
| Paola M P Seidel Md | Paola Seidel | 751 S Military Rd | Dearborn | MI | 48124 | Attn: Accounts Payable | Contingent | Unliquidated | | 99.02 |
| Park Rite | 1426 Times Square | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 66,056.31 |
| Parkway Services Inc | 2876 Tyler Rd | | Ypsilanti | MI | 48198 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,445.00 |
| Parrish, Issac | 12856 Archdale | | Detroit | MI | 48227 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,681.00 |
| Parsons Brinckeroff Michigan Inc | 500 Griswold St Ste 2900 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 632,391.81 |
| Patel, Kamalesh | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 87.41 |
| Patricia Allen | 17194 Mansfield | | Detroit | MI | 48235 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,725.00 |
| Patrick Gordon | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 180.87 |
| Paul D Friday | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 419.13 |
| Paul D Herbert Assoc Inc | & Hassein Sahabi | 24634 Five Mile Rd | Redford | MI | 48239 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,576.50 |
| Paul D Keyes Jr | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 41.38 |
| Paul Gasiorek | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 174.57 |
| Paul J Attard | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 76.37 |
| Paul J Vela | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 28.21 |
| Paul M Williams | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 64.50 |
| Paul T Sanders | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 40.25 |
| Paul W Smith | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 29.55 |
| Paul, Erik D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 6.39 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Paypal Inc | 2211 North First St | | San Jose | CA | 95131 | Attn: Accounts Payable | Contingent | Unliquidated | | 315.78 |
| Pearson, Dwight Darrell | 14148 Rutherford St | | Detroit | MI | 48227-1844 | Attn: Accounts Payable | Contingent | Unliquidated | | 56.12 |
| Peaster, Sammie | 1301 E Warren Ave | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 22.50 |
| Peenal Shah | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 221.48 |
| Peeples, Eric J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 158.52 |
| Peggy Young & Associates Inc | 8100 E Jefferson Ave | Ste 106a | Detroit | MI | 48214 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,750.00 |
| Pennington, Audrey | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 18.21 |
| Pennington, Latonya | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 73.55 |
| Pepper, Robert E | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 51.16 |
| Percy Allen Iii | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 184.98 |
| Percy Russell Jr | 4420 W Euclid | | Detroit | MI | 48204 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,873.00 |
| Performance Safety Group Inc | 4187 Crescent Dr | | St Louis | MO | 63129 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,795.00 |
| Perkins, Adam C | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 8.65 |
| Perkins, Antwone L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 184.03 |
| Perry Physical Therapy Inc | 416 S Creyts Rd Ste B | | Lansing | MI | 48917 | Attn: Accounts Payable | Contingent | Unliquidated | | 52.24 |
| Perry, Tracy Lafoy | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 3.05 |
| Pessina, Scott | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 300.99 |
| Pet Supplies Inc | 14835 Telegraph Road | | Redford | MI | 48239 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,994.88 |
| Peter M Samet Md | 15600 W 12 Mile Rd Ste 200 | | Southfield | MI | 48076 | Attn: Accounts Payable | Contingent | Unliquidated | | 414.66 |
| Peter Piir | Po Box 5313 | | Detroit | MI | 48128 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,500.00 |
| Petracek, Jason R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 16.56 |
| Petrilli, Anthony | Po Box 361038 | | Grosse Pointe Farms | MI | 48236 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,302.38 |
| Philip Kora C | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 15.04 |
| Philson, Jayda | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 74.98 |
| Physician Healthcare Network Pc | 16145 Collection Ctr Dr | | Chicago | IL | 60693 | Attn: Accounts Payable | Contingent | Unliquidated | | 663.68 |
| Physician Services Of Michigan | Po Box 902 | | Troy | MI | 48099-0902 | Attn: Accounts Payable | Contingent | Unliquidated | | 306.80 |
| Physiotherapy Associates Inc | Po Box 636002 | | Littleton | CO | 80163-6002 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,983.56 |
| Pichan, Charles C | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 11.59 |
| Pickup & Run Auto Recovery Llc | 15900 Grand River | | Detroit | MI | 48227 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,600.00 |
| Pie Management Llc | 1001 Woodward Ave Ste 1200 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 80,601.62 |
| Pierce Monroe & Associates Inc | 535 Griswold Suite 2200 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 252,512.26 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Pierce, Leonard 1053454 | 14334 Longacre | | Detroit | MI | 48227 | Attn: Accounts Payable | Contingent | Unliquidated | | 28.25 |
| Pierce, Verdine P | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 13.17 |
| Pinnacle Actuarial Resources Inc | 2817 Reed  Road Ste #2 | | Bloomington | IL | 61704 | Attn: Accounts Payable | Contingent | Unliquidated | | 10,187.00 |
| Pioneer Sales Inc | 8544 Mcgraw | | Detroit | MI | 48210 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,070.50 |
| Piotrowski, Bryant M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 200.51 |
| Pitts, Brian C | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 143.49 |
| Planning & Development 469606 | Detroit Planning & Development Dept. | 1010 Caymc | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 39.90 |
| Plante & Moran Llp | 2601 Cambridge Ct., Ste. #500 | | Auburn Hills | MI | 48326 | Attn: Accounts Payable | Contingent | Unliquidated | | 32,910.48 |
| Pletzke, Matthew James | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 124.04 |
| Plieth, James N | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 8.65 |
| Plunkett & Cooney  Pc | 243 W Congress Ste 800 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,092.70 |
| Plymouth Physical Therapy Specialists | 37250 5 Mile Rd Unit D1 | | Livonia | MI | 48154 | Attn: Accounts Payable | Contingent | Unliquidated | | 246.89 |
| Pma Consultants Llc | 226 W Liberty St | | Ann Arbor | MI | 48104 | Attn: Accounts Payable | Contingent | Unliquidated | | 194,593.68 |
| Pmsi Inc | 175 Kelsey Lane | | Tampa | FL | 33619 | Attn: Accounts Payable | Contingent | Unliquidated | | 8,030.84 |
| Poe, Don E | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 68.11 |
| Poe, Exander O | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 5.22 |
| Poledink, Jonathon F | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 10.77 |
| Police Fleet Management 055765 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,117.95 |
| Police Internal Affairs 469531 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 128.00 |
| Police Violent Gangs 469564 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,837.60 |
| Polydyne Inc | One Chemical Plant Road | | Riceboro | GA | 31323 | Attn: Accounts Payable | Contingent | Unliquidated | | 90,276.30 |
| Porretta Center For Ortho Surgery Pc | Po Box 67000 Dept 296701 | | Detroit | MI | 48267 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,064.68 |
| Port Huron Hospital | Po Box 713205 | | Cincinnati | OH | 45271 | Attn: Accounts Payable | Contingent | Unliquidated | | 125.81 |
| Posen Construction Co | 7991 Hartwick | | Detroit | MI | 48211 | Attn: Accounts Payable | Contingent | Unliquidated | | 25,137.80 |
| Posner Posner & Posner Attys | Robert James Allen | 1400 Penobscot Building | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 25,000.00 |
| Powerplus Engineering Inc | 46575 Magellan Dr | | Novi | MI | 48377 | Attn: Accounts Payable | Contingent | Unliquidated | | 32,800.00 |
| Praet, Christopher | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 157.65 |
| Praxair Inc | P O Box 29009 | 300 Great Lakes Ave | Ecorse | MI | 48229 | Attn: Accounts Payable | Contingent | Unliquidated | | 215,483.96 |
| Preferred Rehabilitation Inc | And Rothstei Erlich Rothstein | 19068 W Ten Mile Rd | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 593.56 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Premiere Transportation | 29501 Greenfield | Suite 206 | Southfield | MI | 48076 | Attn: Accounts Payable | Contingent | Unliquidated | | 49.96 |
| Prime Care Services | Po Box 1980 | | Dearborn | MI | 48121 | Attn: Accounts Payable | Contingent | Unliquidated | | 144.58 |
| Priscilla Blow | 16270 Fairmount | | Detroit | MI | 48205 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,304.00 |
| Prodigy Spinal Rehabilitation Inc | Po Box 156 | | Dryden | MI | 48428 | Attn: Accounts Payable | Contingent | Unliquidated | | 13,265.87 |
| Professional Emergency Care Pc | Heritage Hospital | Po Box 1257 | Troy | MI | 48099-1257 | Attn: Accounts Payable | Contingent | Unliquidated | | 443.95 |
| Progressive Marathon Insurance Co | And Latosha T Myers | 24344 Network Place | Chicago | IL | 60673-1243 | Attn: Accounts Payable | Contingent | Unliquidated | | 917.38 |
| Progressive T Rehab | Po Box 721006 | | Berkley | MI | 48072 | Attn: Accounts Payable | Contingent | Unliquidated | | 25,564.87 |
| Project Innovations | 22000 Springbrook Ste 106 | | Farmington Hills | MI | 48336 | Attn: Accounts Payable | Contingent | Unliquidated | | 49,239.06 |
| Project Results Llc | 209 Mcmillan | | Grosse Pointe Farms | MI | 48236 | Attn: Accounts Payable | Contingent | Unliquidated | | 13,316.67 |
| Propac | 2390 Air Park Rd | | N Charleston | SC | 29406 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,713.64 |
| Proquire Llc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 21,398.29 |
| Providence Hospital And Medical Centers | Heart Cardiology/consultants In Cardiology | /ph Cardiology | Detroit | MI | 48267-43333 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,952.54 |
| Provost, Timothy J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 56.42 |
| Pruitt, Charles | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 305.23 |
| Psychiatric Consultants Of Florida Llc | 3595 Sheridan St Ste 109 | | Hollywood | FL | 33021 | Attn: Accounts Payable | Contingent | Unliquidated | | 350.47 |
| Psychological Consultants Pllc | 36405 Harper Ave | | Clinton Twp | MI | 48035 | Attn: Accounts Payable | Contingent | Unliquidated | | 980.50 |
| Public Agency Training Council | 5235 Decatur Blvd | | Indianapolis | IN | 46241 | Attn: Accounts Payable | Contingent | Unliquidated | | 295.00 |
| Public Lumber Company | 1001 E Seven Mile Road | | Detroit | MI | 48203 | Attn: Accounts Payable | Contingent | Unliquidated | | 500.00 |
| Purvis & Foster Inc | 9640 Grinnell St | | Detroit | MI | 48213 | Attn: Accounts Payable | Contingent | Unliquidated | | 239.52 |
| Pvs Nolwood Chemical Inc | 135 S Lasalle Dept 5639 | | Chicago | IL | 60674-5639 | Attn: Accounts Payable | Contingent | Unliquidated | | 230,773.42 |
| Pvs Technologies Inc | 10900 Harper Ave | | Detroit | MI | 48213 | Attn: Accounts Payable | Contingent | Unliquidated | | 11,555.19 |
| Qualified Abatement Services Inc | 1935 Mcgraw | | Detroit | MI | 48208 | Attn: Accounts Payable | Contingent | Unliquidated | | 30,202.00 |
| Qualified Court Reporters | 21909 Chase Drive | | Novi | MI | 48375 | Attn: Accounts Payable | Contingent | Unliquidated | | 151.80 |
| Quality Home Medical Equipment Inc | 273 Manufacturers Dr | | Westland | MI | 48186 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,976.95 |
| Quantum Physical Therapy | 1613 South Huron | | Ypsilanti | MI | 48197 | Attn: Accounts Payable | Contingent | Unliquidated | | 290.99 |
| Queen Lillian Llc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 46,000.00 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Quill Corporation | 100 Schelter Rd | | Lincolnshire | IL | 60069 | Attn: Accounts Payable | Contingent | Unliquidated | | 81,130.59 |
| R & R Transportation Llc | 363 W Big Beaver Rd Ste 200 | | Troy | MI | 48084 | Attn: Accounts Payable | Contingent | Unliquidated | | 616.84 |
| Rainbow Rehabilitation Center | Po Box 970230 | | Ypsilanti | MI | 48197 | Attn: Accounts Payable | Contingent | Unliquidated | | 86,105.33 |
| Raleigh, Jason M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 6.39 |
| Ramiro Canchola | 2023 Campbell | | Detroit | MI | 48209 | Attn: Accounts Payable | Contingent | Unliquidated | | 8,129.00 |
| Ramon Corral | 1019 Lawndale | | Allen Park | MI | 48101 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,250.00 |
| Randy King | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 106.92 |
| Rangel, Jesus | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 11.63 |
| Rapid Response Emergency Services Llc | 25925 Glendale | | Redford | MI | 48239 | Attn: Accounts Payable | Contingent | Unliquidated | | 486.00 |
| Rasor Law Firm Attorney | & Joseph Rucinski Jr | 500 S Washington Ste 5 | Royal Oak | MI | 48067 | Attn: Accounts Payable | Contingent | Unliquidated | | 190,000.00 |
| Rawlings, Damon | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 114.55 |
| Rawls, Wesley | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 50.03 |
| Rawski, Nicholas | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 19.95 |
| Ray Dixon | Dixon, Ray S. | 18120 Mack Ave | Grosse Pointe | MI | 48230 | Attn: Accounts Payable | Contingent | Unliquidated | | 535.38 |
| Reasonable Roofing & Remodeling Inc | 1725 Michigan Rd | | Port Huron | MI | 48060 | Attn: Accounts Payable | Contingent | Unliquidated | | 193,046.43 |
| Rebert Building Llc | 7752 West Vernor | | Detroit | MI | 48209 | Attn: Accounts Payable | Contingent | Unliquidated | | 226.67 |
| Recasa Financial Group | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 7,443.00 |
| Re-construction | 17250 Redford | | Detroit | MI | 48219 | Attn: Accounts Payable | Contingent | Unliquidated | | 15,958.55 |
| Record Copy Services | Laurel Park Place | 200 West | Livonia | MI | 48152 3958 | Attn: Accounts Payable | Contingent | Unliquidated | | 45,552.29 |
| Redden, Ernie | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 39.51 |
| Reed, Brian L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 27.47 |
| Reed, Myron R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 151.22 |
| Reedy, Jason S | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 57.94 |
| Refenes, Steve | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 21.82 |
| Regency Court Reporting | 3133 Union Lake Rd Ste A | | Commerce Twp | MI | 48382 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,038.75 |
| Regents Of The University Of Michigan | Institute Of Continuing Legal Education | 1020 Greene Street | Ann Arbor | MI | 48109 | Attn: Accounts Payable | Contingent | Unliquidated | | 533.66 |
| Reggie Bledsoe | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 250.00 |
| Reginald Smith | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 80.00 |
| Reginald Street | 6301 Golden Lane | | West Bloomfield | MI | 48322 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,725.00 |
| Rehabilitation Medical Specialists Llc | 7272 Reliable Parkway | | Chicago | IL | 60686 | Attn: Accounts Payable | Contingent | Unliquidated | | 98.18 |
| Rehabilitation Physicians Pc | Infinity Building | 28455 Haggerty Rd Ste 200 | Novi | MI | 48377 | Attn: Accounts Payable | Contingent | Unliquidated | | 130.63 |
| Reilly, David | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 217.53 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Reizen Law Group The | And Stanley Brown | 333 W 7th St Ste 360 | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 52,571.44 |
| Reliance Court Reporting | 660 Woodward Ave Suite 1645 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,386.20 |
| Renkim Corporation | 13333 Allen Rd | | Southgate | MI | 48175 | Attn: Accounts Payable | Contingent | Unliquidated | | 10,039.24 |
| Rentz, Brain R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 17.69 |
| Republic Services | Allied Waste Systems Inc | 5400 Cogswell | Wayne | MI | 48184 | Attn: Accounts Payable | Contingent | Unliquidated | | 5,528.21 |
| Reuben Marshall | 1880 S Annabelle St | | Detroit | MI | 48217 | Attn: Accounts Payable | Contingent | Unliquidated | | 15.00 |
| Richard A Seidel | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 113.83 |
| Richard Greenbaum | Greenbaum, Richard | 1175 Ne 125th Ste | North Miami | FL | 66161 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,166.40 |
| Richard J Gainer | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 185.86 |
| Richard J Janes | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 490.08 |
| Richard J Ruffini Dc Pc | 24725 W 12 Mile Rd Ste 260 | | Southfield | MI | 48034 | Attn: Accounts Payable | Contingent | Unliquidated | | 225.36 |
| Richard S Nichols Living Trust | Trustee: Craig Nichols | 6879 Chimeny Hill Drive #102 | Bloomfield | MI | 48322 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,879.00 |
| Richard T Rybak Jr | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 5.26 |
| Rickard Denney Garno & Associates | 64541 Van Dyke Rd Ste 101a | | Washington | MI | 48095 | Attn: Accounts Payable | Contingent | Unliquidated | | 26.63 |
| Ricoh Usa Inc | Po Box 802815 | | Chicago | IL | 60680-2815 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,887.25 |
| Ridgeway Malcolm P | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 12.78 |
| Ridgeway, Jason | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 39.51 |
| Riesterer, Joseph T | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 114.01 |
| Riggs, Anthony R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 7.52 |
| Right Turn Transportation | 8757 Buffalo Dr | | Commerce Twp | MI | 48382 | Attn: Accounts Payable | Contingent | Unliquidated | | 105.00 |
| Riley, Ronald A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 6.88 |
| Ringer, Gary D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 141.52 |
| Risher, Michael | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 224.20 |
| Rite Aid Corporation | P O Box 371115 | | Pittsburg | PA | 15250 7115 | Attn: Accounts Payable | Contingent | Unliquidated | | 13,883.74 |
| Rivera, David | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 14.30 |
| Riverbend Properties, Inc | 18633 Mack Ave | | Detroit | MI | 48236 | Attn: Accounts Payable | Contingent | Unliquidated | | 120.00 |
| Rivers, Antonio | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 5.77 |
| Rj Stacey Ltd | Po Box 529 | | Lake Orion | MI | 48361 | Attn: Accounts Payable | Contingent | Unliquidated | | 11,727.00 |
| Roach, John | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 40.99 |
| Roadrunner Transportation | 30066 Ponds View Dr | | Franklin | MI | 48025 | Attn: Accounts Payable | Contingent | Unliquidated | | 278.80 |
| Robert A Canner Pc | And Mary Harvey | 24423 Southfield Rd Ste 200 | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,087.60 |
| Robert A Irwin | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 14.30 |
| Robert Cornette | 29260 Franklin Rd Ste 101 | | Southfield | MI | 48034 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,000.00 |
| Robert Green | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 6,093.00 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Robert J Malleis Pllc | Andquinella Smith & Treva Smith | 21700 Greenfield Ste 203 | Oak Park | MI | 48237 | Attn: Accounts Payable | Contingent | Unliquidated | | 24,553.46 |
| Robert Moor | 2310 Adison | | Detroit | MI | 48206 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,860.00 |
| Robert Travis Md Pc | 44633 Joy Rd Ste 200 | | Canton | MI | 48187-1731 | Attn: Accounts Payable | Contingent | Unliquidated | | 418.66 |
| Robert W Baird & Co | 300 E 5th Ave Ste 200 | | Naperville | IL | 60540 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,653.75 |
| Robinson U Ordona Md | 3535 W 13 Mile Rd Ste 203 | | Royal Oak | MI | 48073 | Attn: Accounts Payable | Contingent | Unliquidated | | 747.75 |
| Robinson, Antonio | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 17.12 |
| Robinson, Byron L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 90.71 |
| Rochelle Francine Wunder | 4540 River Trl | | Bloomfield Hills | MI | 48301 | Attn: Accounts Payable | Contingent | Unliquidated | | 100.00 |
| Rochester Hills Orthopaedics P | Po Box 7846 | | Belfast | ME | 04915-7800 | Attn: Accounts Payable | Contingent | Unliquidated | | 263.64 |
| Rochester Knee & Sports Medicine Pc | 2055 Crooks Rd | | Rochester Hills | MI | 48309 | Attn: Accounts Payable | Contingent | Unliquidated | | 135.41 |
| Rochester Pathology Pc | Po Box 80275 | | Rochester | MI | 48308 | Attn: Accounts Payable | Contingent | Unliquidated | | 49.99 |
| Rocket Enterprise Inc | 30660 Ryan Road | | Warren | MI | 48092 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,812.95 |
| Rockford Silk Screen Process Inc | 6201 Material Ave | | Rockford | IL | 61105 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,659.32 |
| Rodkise Estelle | 14358 Rutherford | | Detroit | MI | 48227 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,443.00 |
| Rodney J Grandison | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 15.69 |
| Rodzos, Jeremy D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 461.02 |
| Rogers, Jeffrey | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 197.51 |
| Rolando Diaz | 2539 Ferris | | Detroit | MI | 48209 | Attn: Accounts Payable | Contingent | Unliquidated | | 25.00 |
| Romano Law Pllc | 26555 Evergreen St 15000 | | Southfield | MI | 48076 | Attn: Accounts Payable | Contingent | Unliquidated | | 157,025.37 |
| Romanzi Atnip Pc | 2850 Dixie Hwy | | Waterford | MI | 48328 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,500.00 |
| Romeo, Jeffrey | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 284.40 |
| Romero, Philip R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 145.96 |
| Romero, Roberto A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 53.42 |
| Ronald A Wiles | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 28.99 |
| Ronald B Rich | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 7,895.53 |
| Rondeau, Linda | 401 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 165.00 |
| Rose Moving & Storage Co Inc | 10421 Ford Rd | | Dearborn | MI | 48126 | Attn: Accounts Payable | Contingent | Unliquidated | | 408.00 |
| Rosedale Park Community Patrol #23 | 15320 Glastonbury | | Detroit | MI | 48223 | Attn: Accounts Payable | Contingent | Unliquidated | | 449.00 |
| Rosedale Park Radio Patrol #23 | 15320 Glastonbury | | Detroit | MI | 48223 | Attn: Accounts Payable | Contingent | Unliquidated | | 357.50 |
| Rosemount Inc | Po Box 70114 | | Chicago | IL | 60673 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Ross, Alton T | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 27.47 |
| Rouge Park Golf Course | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 57.59 |
| Roy A Finley | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 39.12 |
| Roy, Gopal | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 1.22 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Royal American Mortgage | 31313 Northwestern Hwy 218 | | Farmington Hls | MI | 48334 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,315.00 |
| Rr Donnelley | Po Box 93514 | | Chicago | IL | 60673 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Rs Technical Services Inc | 695 Lincoln Lake Ave Ne | | Lowell | MI | 49331 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,311.95 |
| Rucinski, Jeffrey J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 88.76 |
| Rucker, Martin | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 42.51 |
| Rufus & Madeline Daniels | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 2,431.76 |
| Russell Major L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 21.64 |
| Russell Woods-sullivan Radio #30 | 4887 Cortland | | Detroit | MI | 48204 | Attn: Accounts Payable | Contingent | Unliquidated | | 229.50 |
| Russell Zarras | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 19.56 |
| S & L Associates Inc | S And L Associates Inc | Po Box 10377 | Detroit | MI | 48210 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Sachs Waldman, Proffesional Corporation | 1000 Farmer Street | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 26,345.58 |
| Sacred Heart Church | 1000 Eliot | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 150.00 |
| Safeco Insurance Company Of America | 2815 Forbs Ave Ste 102 | | Hoffman Estates | IL | 60192 | Attn: Accounts Payable | Contingent | Unliquidated | | 21,614.42 |
| Safety Council For Southeast Michigan | 43636 Woodward Ave Ste 100a | | Bloomfield Hls | MI | 48302 | Attn: Accounts Payable | Contingent | Unliquidated | | 360.00 |
| Safety Services Inc | 5286 Wynn Rd | | Kalamazoo | MI | 49048 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,727.50 |
| Safeway Transportation Company | 13469 Conant | | Detroit | MI | 48212 | Attn: Accounts Payable | Contingent | Unliquidated | | 770.00 |
| Sam Bernstein Law Firm | 31731 Northwestern Hwy., Ste 333 | | Farmington Hls | MI | 48334 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,700,150.00 |
| Samuel W Larkns | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 8.45 |
| Sanchez Auto Wash | 6755 W Vernor Ave | | Detroit | MI | 48209 | Attn: Accounts Payable | Contingent | Unliquidated | | 535.00 |
| Sanders, Michael D Sr | 735 Randolph St Rm 1800 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,716.75 |
| Sandlin, Reginald | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 24.82 |
| Sandra Riddle | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 741.75 |
| Sanetta Mcneil | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 150.00 |
| Sanford, Trent | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 116.27 |
| Sangster, Kevin L | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 26.25 |
| Saparia, Biren | Water Department | 735 Randolph | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 157.03 |
| Sara Mcdade Md | 43760 Garfield Ste 207 | | Clinton Township | MI | 48038 | Attn: Accounts Payable | Contingent | Unliquidated | | 198.95 |
| Savage Kelvin E | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 230.24 |
| Savage, Joseph | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 28.95 |
| Saxon Mortgage Services | 1 Corelogic Dr | | Westlake | TX | 76262 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,681.00 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Sbc Global Services | 444 Michigan 5th Floor | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Sbm Inc | 20542 Harper Ave | | Harper Woods | MI | 48225 | Attn: Accounts Payable | Contingent | Unliquidated | | 11,405.52 |
| Scarlin, Anthony D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 20.30 |
| Scenic Michigan | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 55.00 |
| Schechter, Daniel | 735 Randolph St | | Detroit | MI | 48227 | Attn: Accounts Payable | Contingent | Unliquidated | | 5.00 |
| Schindler Elevator Corporation | 28451 Schoolcraft Road | | Livonia | MI | 48150 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,005.60 |
| Schlomer, Jeffery N | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 38.38 |
| Schneider, Jeffrey W | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 5.26 |
| Schroeder, Zachary | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 44.34 |
| Schwartz, Patrick J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 12.04 |
| Scott, Antonio | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 24.82 |
| Seal, Paul N | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 56.81 |
| Sean A Matuszak Md Pc | 1350 Kirts Ste 160 | | Troy | MI | 48084 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Secure Door Llc | 14614 E 9 Mile Rd | | Eastpointe | MI | 48021 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,915.00 |
| Seely, Shawn E | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 50.03 |
| Selakowski, Robert | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 74.11 |
| Select Portfolio Services Inc C/o Lsi Tax Services | P O Box 65250 | | Salt Lake City | UT | 84165-0250 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,879.00 |
| Select Speicalty Hospital | Downriver Llc | Po Box 642369 | Pittsburgh | PA | 15264-2369 | Attn: Accounts Payable | Contingent | Unliquidated | | 112.33 |
| Selective Properties | 19189 W Ten Mile Rd | | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,064.00 |
| Semcog | 535 Griswold St | Suite 300 | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 13,276.25 |
| Sentinel Technologies Inc | 4220 Varsity Dr Ste F | | Ann Arbor | MI | 48108 | Attn: Accounts Payable | Contingent | Unliquidated | | 22,505.50 |
| Serafini Michalowski Derkacz | And Norman Black | 38600 Van Dyke Avenue Ste 250 | Sterling Heights | MI | 48312 | Attn: Accounts Payable | Contingent | Unliquidated | | 21,134.04 |
| Sermak, Timothy A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 131.04 |
| Serra, Rita | 1300 Beuabien Room 318 1 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,002.61 |
| Shack, Samuel L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 217.83 |
| Sharon A Palmore | 212 Lenox | | Detroit | MI | 48215 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,000.00 |
| Shawny, Deberry | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 344.15 |
| Shearer, Bradley R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 16.17 |
| Sheila C Williams White Phd | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 1,050.00 |
| Shell, Curtis L | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 24.99 |
| Shelman-whitworth, Antoinette | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 22.50 |
| Shelton, Robert W | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 4.66 |
| Sheppard, Michael G | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 6.39 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Sherman Terrill | 9500 Sanilac Ct | | Detroit | MI | 48224 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,047.00 |
| Sherwin Williams Company | 10406 Tucker St | | Beltsville | MD | 20705 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Shinneman, Christopher M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 5.26 |
| Shirk, Thomas W | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 25.21 |
| Shores Diagnostic Center | 30781 Stephenson Hwy | | Madison Hts | MI | 48071 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,819.42 |
| Shrader Tire & Oil Inc | P O Box 13079 | | Toledo | OH | 43613 | Attn: Accounts Payable | Contingent | Unliquidated | | 87,368.56 |
| Siab Llc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 6,879.00 |
| Sibole, Matthew | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 109.97 |
| Sickle Cell Disease Assoc Of America | 18516 James Couzens Fwy | | Detroit | MI | 48235 | Attn: Accounts Payable | Contingent | Unliquidated | | 66,162.04 |
| Siemens Water Technologies | Dept Ch 14232 | | Palatine | IL | 60055-4232 | Attn: Accounts Payable | Contingent | Unliquidated | | 68,800.00 |
| Sierra Services Plc | Summit Psychiatric Services | Dba Sierra Psychiatric Services | Livonia | MI | 48244 | Attn: Accounts Payable | Contingent | Unliquidated | | 69.81 |
| Sigma Associates Inc | 1900 St Antoine St Ste 500 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 223,440.12 |
| Simmons, Robert | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 20.18 |
| Simpson, Tommas D | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 32.50 |
| Sinai Diagnostic Services | 17200 E Ten Mile Rd Ste 230 | | Eastpointe | MI | 48021 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,150.62 |
| Sinai Grace Hospital | Dept 123101 Po Box 6700 | | Detroit | MI | 48267 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,487.00 |
| Singleton, Debra | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 10.00 |
| Sjmh Medical Practice | Dept 83901 Po Box 67000 | | Detroit | MI | 48267 | Attn: Accounts Payable | Contingent | Unliquidated | | 45.89 |
| Skaggs Community Hospital | Skaggs Regional Medical Center | Po Box 2170 | Lowell | AR | 72745 | Attn: Accounts Payable | Contingent | Unliquidated | | 272.43 |
| Sky Group Grand Llc | 7310 Woodward Ave | | Detroit | MI | 48202 | Attn: Accounts Payable | Contingent | Unliquidated | | 69,463.89 |
| Skyview Tower Apartments | 1600 Antietam Avenue | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 768.00 |
| Slater, Michael M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 23.69 |
| Smalley, Samuel A | Water Department | 735 Randolph St 18th Fl | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 95.00 |
| Smith, Carl R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 7.52 |
| Smith, Christopher A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 19.56 |
| Smith, Christopher J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 26.76 |
| Smith, Jeffrey A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 34.99 |
| Smith, Kobi C | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 402.61 |
| Smith, Rodney L | 7667 Piedmont St | | Detroit | MI | 482283327 | Attn: Accounts Payable | Contingent | Unliquidated | | 28.25 |
| Smith, Shari | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 61.25 |
| Sneed Ii, Willis A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 41.77 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Society Of Architectural Historians | 1365 North Astor Street | | Chicago | IL | 60610 2144 | Attn: Accounts Payable | Contingent | Unliquidated | | 140.00 |
| Solomon, Jon | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 6.39 |
| Soma Care Pc | Dba Spinal Recovery Center | 2243 E 12 Mile Rd | Warren | MI | 48092 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,843.25 |
| Sonitrol Tri County | 7251 Fenton Road | | Grand Blanc | MI | 48439 | Attn: Accounts Payable | Contingent | Unliquidated | | 417.50 |
| Sonja Reed Nichols | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 35.32 |
| Southeast Mi Surgical Hospital | Southeast Mi Surgical Hospital | 21230 Dequindre Rd | Warren | MI | 48091 | Attn: Accounts Payable | Contingent | Unliquidated | | 27,830.47 |
| Southeastern Chapter Michigan Assessor Association | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 2.10 |
| Southeastern Michigan Health Assoc | 200 Fisher Bldg | 3011 West Grand Blvd Suite 200 | Detroit | MI | 48202-3011 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,770,994.07 |
| Southfield Radiology Associates  Pc | Po Box 223846 | | Pittsburgh | PA | 15251-2846 | Attn: Accounts Payable | Contingent | Unliquidated | | 70.18 |
| Spann, Damon | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 183.63 |
| Sparks, William | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 235.32 |
| Special Tree Residential | 39000 Chase St | | Romulus | MI | 48174 | Attn: Accounts Payable | Contingent | Unliquidated | | 12,560.17 |
| Spina Electric Co | 26801 Groesbeck Hwy | | Warren | MI | 48089 | Attn: Accounts Payable | Contingent | Unliquidated | | 331.67 |
| Spinal Care Of Nevada | 8910 W Tropicana 5 | | Las Vegas | NV | 89147 | Attn: Accounts Payable | Contingent | Unliquidated | | 5,117.04 |
| Spine Specialists Of Michigan Pc | 28426 W 8 Mile Rd A-4 | | Farmington Hills | MI | 48336 | Attn: Accounts Payable | Contingent | Unliquidated | | 323.97 |
| Spine Sports And Occupational Medicine Pc | And Rothstein Erlich Rothstein Pllc | 19068 W Ten Mile Rd | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,303.00 |
| Springer, Joshua C | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 16.17 |
| Sprint | Po Box 660092 | | Dallas | TX | 75266-0092 | Attn: Accounts Payable | Contingent | Unliquidated | | 47,748.03 |
| Sprint Pcs | Po Box 660092 | | Dallas | TX | 75266 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,862.83 |
| Sps Woodbridge Company Llc | 4700 Schaefer Ste 340 | | Dearborn | MI | 48126 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,603.16 |
| St Clair Orthopaedics And Sports Med Pc | 15400 19 Mile Rd Ste 150 | | Clinton Twp | MI | 48038 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,100.45 |
| St John Community Center | 14320 Kercheval | | Detroit | MI | 48215-2804 | Attn: Accounts Payable | Contingent | Unliquidated | | 55,462.66 |
| St John Emergency Phys Pc | 42536 Hayes Ste 800 | | Clinton Twp | MI | 48038 | Attn: Accounts Payable | Contingent | Unliquidated | | 532.85 |
| St John Hospital & Medical Center | Npi 1598896995 | Po Box 674223 | Detroit | MI | 48267-4223 | Attn: Accounts Payable | Contingent | Unliquidated | | 15,857.42 |
| St Johns Presbyterian Church | 1961 E Lafayette | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 100.00 |
| St Patricks Senior Center Inc | 58 Parsons Ave | | Detroit | MI | 48201 | Attn: Accounts Payable | Contingent | Unliquidated | | 604.30 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey D Cooper | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 147.40 |
| Staples | 22275 Eureka | | Taylor | MI | 48180 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,546.95 |
| Staples Business Advantage | P O Box A 3689 | | Chicago | IL | 60690-3689 | Attn: Accounts Payable | Contingent | Unliquidated | | 330.77 |
| Star Auto Wash & Detailing | 18401 W Warren | | Detroit | MI | 48228 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,100.00 |
| Starkeisha Cole | 113 Lake Village Blvd #308 | | Dearborn | MI | 48120 | Attn: Accounts Payable | Contingent | Unliquidated | | 15,382.45 |
| State Chemical Manufacturing | P O Box 74189 | | Cleveland | OH | 44194-0268 | Attn: Accounts Payable | Contingent | Unliquidated | | 688.40 |
| State Farm Insurance Co | P O Box 4078 | | Kalamazoo | MI | 49003 4078 | Attn: Accounts Payable | Contingent | Unliquidated | | 550.00 |
| State Farm Mutual Automobile | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 2,989.09 |
| State Of Alabama Child Support | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 15.41 |
| State Of Florida Disbursement Unit | Hold For Payroll Audit | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 81.92 |
| State Of Michigan | Family Independence Agency | 396 Glendale | Highland Park | MI | 48203 | Attn: Accounts Payable | Contingent | Unliquidated | | 366,514.10 |
| State Of Michigan 2 | 6951 Crowner Drive P O Box 30026 | | Detroit | MI | 48909 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,431.00 |
| State Of Michigan Department Of Transportation | P O Box 30648 | | Lansing | MI | 48909 | Attn: Accounts Payable | Contingent | Unliquidated | | 19,599.62 |
| State Of Michigan Department Of Treasury | Department 77003 | | Detroit | MI | 48277 0003 | Attn: Accounts Payable | Contingent | Unliquidated | | 21,435.00 |
| State Of Michigan Wc Cc | P O Box 30646 | | Lansing | MI | 48909 | Attn: Accounts Payable | Contingent | Unliquidated | | 400.00 |
| Stein, John | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 26.25 |
| Stema, Jeffrey | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 99.33 |
| Stephanie Harris | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 200.00 |
| Stephano Giannoulas | 6160 Mcmillan | | Detroit | MI | 48209 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,936.00 |
| Stephen D Winborn | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 12.99 |
| Stericycle | 2333 Waukegan Rd | | Bannockburn | IL | 60015 | Attn: Accounts Payable | Contingent | Unliquidated | | 750.51 |
| Steve Hagopian & Co | 22201 Telegraph Road | | Southfield | MI | 48034-4221 | Attn: Accounts Payable | Contingent | Unliquidated | | 778.50 |
| Steven D Rimar Md | 4600 Investment Dr Ste 250 | | Troy | MI | 48098 | Attn: Accounts Payable | Contingent | Unliquidated | | 25.76 |
| Steven H Schwartz & Associates Plc | 31600 W 13 Mile Rd Ste 125 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,791.25 |
| Steven J Kirschner | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 130.32 |
| Steven J Wieske | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 10.52 |
| Steven Kushner | 1343 Echo Ct | | Bloomfield | MI | 48302 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,028.15 |
| Steven O Ameye | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 28.60 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Steven R Cooley | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 130.18 |
| Steven Reifman Attys | & Dr Irwin Lutwin | 3000 Town Center Ste 1800 | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 18,792.92 |
| Stewart, David A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 362.84 |
| Stewart, Gerald | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 68.25 |
| Stiles, Brett | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 584.75 |
| Stillwell Danni 1060425 | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Stock, James | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 265.49 |
| Stoffer, Ebony R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 115.76 |
| Stoneriver Pharmacy Solutions | Po Box 1000 Dept 492 | | Memphis | TN | 38148 | Attn: Accounts Payable | Contingent | Unliquidated | | 443.61 |
| Storm, Bernard | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 185.21 |
| Strategic Diagnostics Inc | 111 Pencader Drive | | Newark | DE | 19702 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,989.42 |
| Strong, Walter R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 23.34 |
| Stroud, Sherri | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 28.25 |
| Stuart S Weiner Attorney | & Jose House | 32100 Telegraph Rd Ste #200 | Bingham Farms | MI | 48025 | Attn: Accounts Payable | Contingent | Unliquidated | | 600.00 |
| Subscriber Services | Dept 77940 | | Detroit | MI | 48277-0940 | Attn: Accounts Payable | Contingent | Unliquidated | | 80.00 |
| Sudhir Lingnurkar | Lingnurkar, Sudhir | Po Box 250344 | West Bloomfield | MI | 48325 | Attn: Accounts Payable | Contingent | Unliquidated | | 282.00 |
| Sullivan, Chad D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 60.83 |
| Sumler, Charlene | 11967 Ohio St | | Detroit | MI | 48204-5408 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,250.00 |
| Summit Medical Group | Po Box 77000 Dept 771475 | | Detroit | MI | 48277 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,056.86 |
| Sumrall, Christopher J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 15.99 |
| Superior Anesthetists Associates Inc | 6985 Miller Dr | | Warren | MI | 48092 | Attn: Accounts Payable | Contingent | Unliquidated | | 431.20 |
| Superior Welding Supplies Inc | 15225 Joy Road | | Detroit | MI | 48228 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,667.03 |
| Supply Services Inc | 3953 Pleasantdale Rd, #116 | | Atlanta | GA | 30340 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,436.66 |
| Support Payment Clearinghouse | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 590.27 |
| Surgical Institute Of Michigan Llc | Po Box 74323 | | Cleveland | OH | 44194 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,489.64 |
| Sutrak Corporation | 6897 East 49th Street | | Commerce City | CO | 80022 | Attn: Accounts Payable | Contingent | Unliquidated | | 941.26 |
| Suyak, James R Jr | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 84.32 |
| Sylvan Triggs | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 19.95 |
| Symetra Assigned Benefits Service Company | 777 108th Avenue Ne Ste 1200 | | Bellevue | WA | 98004-5135 | Attn: Accounts Payable | Contingent | Unliquidated | | 14,022.00 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Systemp Corporation | 3909 Industrial Drive | | Rochester Hills | MI | 48309 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,998.00 |
| Systems & Software Inc | 426 Industrial Ave Ste 140 | | Williston | VT | 05495 | Attn: Accounts Payable | Contingent | Unliquidated | | 132,250.00 |
| Systems Specialties | 390 Enterprise Court | | Bloomfield Hills | MI | 48302 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,216.48 |
| Szarafinski, John C | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 129.79 |
| Szmrecsanyi, Elizabeth A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 5.22 |
| T & N Services Inc | 2940 E Jefferson Ave | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 54,879.60 |
| Tamaco Graphics | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 135.00 |
| Tamara A O Connor | 2385 Jakewood Drive | | West Bloomfield | MI | 48324 | Attn: Accounts Payable | Contingent | Unliquidated | | 269.00 |
| Tamiko Vaughn | 11533 Wilfred | | Detroit | MI | 48213 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,182.81 |
| Tarek KhalIan | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 6,879.00 |
| Tarver, David A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 40.64 |
| Tate, Eric | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 28.60 |
| Tate, Lamont | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 80.89 |
| Taylor, Allen D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 19.56 |
| Taylor, Anthony | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 305.77 |
| Taylor, Mark | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 284.44 |
| Taylor, Stacy M Sr | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 273.14 |
| Team Rehabilitation Bh | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 311.12 |
| Team Rehabilitation D1 Llc | 33900 Harper Ave Ste 104 | | Clinton Township | MI | 48035 | Attn: Accounts Payable | Contingent | Unliquidated | | 423.77 |
| Team Rehabilitation No Llc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 201.57 |
| Team Rehabilitation Sch Llc | 25311 Little Mack Ave, Ste A | | St Clair Shores | MI | 48081 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Team Rehabilitation Ty Llc | 33900 Harper Ste 104 | | Clinton Township | MI | 48035 | Attn: Accounts Payable | Contingent | Unliquidated | | 320.83 |
| Team Rehabilitation Wr Llc | 33900 Harper Ste 104 | | Clinton Township | MI | 48035 | Attn: Accounts Payable | Contingent | Unliquidated | | 757.11 |
| Ted M Dorais | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 177.17 |
| Teddy's Lawn & Landscape Inc | 12725 Levan Rd | | Livonia | MI | 48150 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,860.00 |
| Temple, Anthony | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 7.52 |
| Tender Care Transportation | Po Box 87455 | | Canton | MI | 48187 | Attn: Accounts Payable | Contingent | Unliquidated | | 83.40 |
| Terrell, William R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 6.39 |
| Terry Griffin | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 21.82 |
| Terry Moffett | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 149.66 |
| Test Mark Industries Inc | 1048 24th Street Ext | | Beaver Falls | PA | 15010-8605 | Attn: Accounts Payable | Contingent | Unliquidated | | 278.78 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Testamerica Laboratories Inc | Po 122314 | | Dallas | MI | 75312-2314 | Attn: Accounts Payable | Contingent | Unliquidated | | 90.00 |
| Tetra Tech Mps | Dept 1648 | | Denver | CO | 80291-1648 | Attn: Accounts Payable | Contingent | Unliquidated | | 9,955.00 |
| Thaddeus Wilson | 8202 Tummey | | Detroit | MI | 48234 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,879.00 |
| Tharp, Dereck J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 279.46 |
| The Greening Of Detroit | 1418 Michigan | | Detroit | MI | 48216 | Attn: Accounts Payable | Contingent | Unliquidated | | 71,592.57 |
| The Hartford Medical Insurance Administration Umr | 2700 Midwest Drive | | Onalaska | WI | 54650 | Attn: Accounts Payable | Contingent | Unliquidated | | 94.60 |
| The Manhattan Institute For Policy Research Inc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 194,760.17 |
| The Realty Company | 2411 Vinewood | | Detroit | MI | 48216 | Attn: Accounts Payable | Contingent | Unliquidated | | 20,000.00 |
| The Toledo Ticket Company | 3963 Catawba Street | | Toledo | OH | 43612 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,723.26 |
| Theodore Spicher | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 40.00 |
| Theramedic Rehab | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 4,407.59 |
| Therapeutic Encounters Pc | 2727 Second Ave Ste 274 | | Detroit | MI | 48201 | Attn: Accounts Payable | Contingent | Unliquidated | | 220.00 |
| Therapy 1st | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 860.40 |
| Theresa And Herbert Watson Jr | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 5,000.00 |
| Thermo Electron Corp | Environmental Instruments Aqi | Po Box 712099 | Cincinnati | OH | 45271-2099 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Thermo Electron North America Llc | 5225 Verona Rd | | Madison | WI | 53711 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Third Degree Llc | 407 E Fort St Ste 400 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 95.00 |
| Thomas E Charron | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 239.01 |
| Thomas Edwards | 6637 Otis St | | Detroit | MI | 48210 | Attn: Accounts Payable | Contingent | Unliquidated | | 950.00 |
| Thomas Park Md Pc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 275.46 |
| Thomas, Donald L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 21.43 |
| Thomas, Fredrick J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 48.55 |
| Thomas, Kenneth O | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 154.18 |
| Thomas, Tracy | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 87.67 |
| Thompson, James R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 40.25 |
| Thrower, James F | 735 Randolph St | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,561.92 |
| Thurswell Law Firm Attorney | And Ronnie Edge Jr | 1000 Town Center Ste 500 | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 27,514.50 |
| Thyssenkrupp Elevator Corp | 35432 Industrial Road | | Livonia | MI | 48150 | Attn: Accounts Payable | Contingent | Unliquidated | | 719.00 |
| Ticconni, Vincent | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 332.15 |
| Tiller, Larry | 1301 E Warren Ave | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 200.00 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Tina M Tolliver- Custodian | 1300 Beaubien Ste 820 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 367.29 |
| Tja Staffing Services Inc | 660 Woodward, Suite 2450 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 18,000.00 |
| Tmesys Inc | Po Box 850001 Dept 0559 | | Orlando | FL | 32885-0559 | Attn: Accounts Payable | Contingent | Unliquidated | | 19,681.50 |
| Todrick Gilmore | 12212 Fielding St | | Detroit | MI | 48228 | Attn: Accounts Payable | Contingent | Unliquidated | | 400.00 |
| Toledo Zoo | P O Box 140130 | | Toledo | OH | 43614 | Attn: Accounts Payable | Contingent | Unliquidated | | 411.00 |
| Toler, Michael | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 20.00 |
| Tolliver, Trenece L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 22.95 |
| Tolson, Marcus | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 77.54 |
| Tomaszewski, Joel C | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 78.60 |
| Tonga Griffin | 2455 Sturtevant | | Detroit | MI | 48206 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,388.95 |
| Tonti, Dean L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 30.08 |
| Tonys Transportation | 27021 Avondale | | Inkster | MI | 48141 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,325.00 |
| Tooles Contracting Group Llc | 500 Griswold St | Ste 1620 | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 422,491.93 |
| Toshiba Business Solutions | 26550 Haggerty | | Farmington Hills | MI | 48331 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,523.68 |
| Total Armored Car Service Inc | 2950 Rosa Park Blvd | | Detroit | MI | 48216-1217 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,852.68 |
| Touri Goodwin | 15095 Snowden | | Detroit | MI | 48227 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,550.00 |
| Trader Ray Tire Center | 2272 East Jefferson | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 8,148.84 |
| Trans Union Llc | 3419 W 12 Mile Rd Ste #220 | | Farmington Hills | MI | 48331 | Attn: Accounts Payable | Contingent | Unliquidated | | 50.00 |
| Transmission Maintenance Construction Llc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 80,000.00 |
| Travelers Aid Society Of Detroit | 65 Cadillac Sq Ste 3000 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 27,247.78 |
| Tri County Towing | 13400 Girardin | | Detroit | MI | 48212 | Attn: Accounts Payable | Contingent | Unliquidated | | 340.00 |
| Tri Star Steel Corporation | 9281 Freeland | | Detroit | MI | 48228 | Attn: Accounts Payable | Contingent | Unliquidated | | 594.00 |
| Tri-county Medical Transport | 31201 Chicago Rd Ste C302 | | Warren | MI | 48093 | Attn: Accounts Payable | Contingent | Unliquidated | | 923.87 |
| Tricounty Pain Consultants | Po Box 120070 | | Grand Rapids | MI | 49512 | Attn: Accounts Payable | Contingent | Unliquidated | | 549.02 |
| Tri-dim Filter Corporation | 93 Industrial Dr | | Louisa | VA | 23093 | Attn: Accounts Payable | Contingent | Unliquidated | | 435.84 |
| Trombley, Gerald | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 22.95 |
| Troy Auto Parts | 8100 Lynch Rd | | Detroit | MI | 48234 | Attn: Accounts Payable | Contingent | Unliquidated | | 140.00 |
| Troys Towing Inc | 9615 Grinnell | Po Box 13838 | Detroit | MI | 48213 | Attn: Accounts Payable | Contingent | Unliquidated | | 70.00 |
| Tso Mobile | 3303 E Baseline Rd Bldg 4 Ste 107 | | Gilbert | AZ | 85233 | Attn: Accounts Payable | Contingent | Unliquidated | | 104.46 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Tucker Young Jackson Tull Inc | 565 E Larned Ste #300 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 17,406.91 |
| Tucker, Darrell | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 138.44 |
| Turbo Auto Wash | 4119 E Davison | | Detroit | MI | 48212 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,885.00 |
| Turf Tenders Landscaping & | Fertilizing | P O Box 760310 | Lathrup Village | MI | 48076-0310 | Attn: Accounts Payable | Contingent | Unliquidated | | 600.00 |
| Turnbull Specialties Limited | 320 Miner Street | | Cowansville | QC | J2K5A8 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,947.00 |
| Turner, Steven | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 917.02 |
| Tyco Integrated Security Llc | 10405 Crosspoint Blvd | | Indianapolis | IN | 46256 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,618.43 |
| U A W Local 2200 | Attn: Sandra Bialic | 4109 Angeline Dr | Sterling Hts | MI | 48310 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,002.76 |
| U A W Local 2211 | Hold For Payroll Audit | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,481.68 |
| Udeozor, Sheila | 3rd Floor City County Building | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 150.38 |
| Ultimate Rehab Center | 27055 Greenfield Ste 800 | | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,270.68 |
| Ultra Scientific Inc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 40.16 |
| Underwriters Laboratories Inc | 110 S Hill St | | South Bend | IN | 46617 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,382.00 |
| Unisys Corp | 2290 Science Parkway | | Okemos | MI | 48909 | Attn: Accounts Payable | Contingent | Unliquidated | | 116,281.26 |
| United Medical Equipment Co | 5744 W Irving Park Rd | | Chicago | IL | 60634 | Attn: Accounts Payable | Contingent | Unliquidated | | 700.79 |
| United States Postal Service | 1401 W Fort | | Detroit | MI | 48233 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,298.00 |
| Universal Health Group Inc | 5761 W Maple Rd | | West Bloomfield | MI | 48322 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,893.76 |
| Universal Macomb Ambulance Service Inc | 37583 Mound Road | | Sterling Heights | MI | 48310 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Universal Medical Equipment | 21700 Greenfield | | Oak Park | MI | 48237 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,000.00 |
| Universal Michigan Llc | 15 Microlab Rd Suite 101 | | Livingston | NJ | 07039 | Attn: Accounts Payable | Contingent | Unliquidated | | 600.00 |
| Universal System Technologies Inc | 21711 W  Ten Mile Rd | Ste 111 | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 77,321.80 |
| University District Radio Patrol #13 | Po Box 211064 | | Detroit | MI | 48221 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,428.00 |
| University Of Detroit Mercy | School Of Law | 651 E Jefferson | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 35.00 |
| University Physician Group | Lawrence Morawa Md | 18100 Oakwood Blvd Ste 300 | Dearborn | MI | 48124 | Attn: Accounts Payable | Contingent | Unliquidated | | 35,880.10 |
| Urban, Michael | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 269.31 |
| Urbas, Brian M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 147.52 |
| Urbas, Jeffrey D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 113.66 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Urs Great Lakes Corporation | 700 Third Street South 6th Flr | | Minneapolis | MN | 55415 | Attn: Accounts Payable | Contingent | Unliquidated | | 86,535.86 |
| Us Department Of Health And Human Services/division Payment Management | 7700 Wisconsin Ave | | Bethesda | MD | 20814 | Attn: Accounts Payable | Contingent | Unliquidated | | 9,603.75 |
| Us Filter Envirex Products | Cpc Box 73990 | | Chicago | IL | 60673-7990 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Us Medical Supply Corporation | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 450.00 |
| Us Postmaster | 1401 West Fort | | Detroit | MI | 48233 | Attn: Accounts Payable | Contingent | Unliquidated | | 20,000.00 |
| Usa Bluebook - Main | 3781 Burwood Drive | | Waukegan | IL | 60085 | Attn: Accounts Payable | Contingent | Unliquidated | | 306.89 |
| Uznis-dwight Physical Therapy | 42615 Garfield | | Clinton Twp | MI | 48038 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,212.94 |
| V & F Towing | 19101 Joy Rd | | Detroit | MI | 48228 | Attn: Accounts Payable | Contingent | Unliquidated | | 355.00 |
| Van Dyke Spinal Rehabilitation | Po Box 156 | | Dryden | MI | 48428 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,039.38 |
| Vance Outdoors Inc B/d/a Vance's Shooters Supplies | 3723 Cleveland Ave | | Columbus | OH | 43224 | Attn: Accounts Payable | Contingent | Unliquidated | | 64,175.00 |
| Varghese, Biji | Water Works Park | 10100 E Jefferson Ave. | Detroit | MI | 48214 | Attn: Accounts Payable | Contingent | Unliquidated | | 285.00 |
| Vargo Golf Detroit | 660 Woodward Ave | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,000.00 |
| Varjabedian Attorneys Pc | 29777 Telegraph Rd Ste 2175 | | Southfield | MI | 48034 | Attn: Accounts Payable | Contingent | Unliquidated | | 165,850.34 |
| Varnas, Brian | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 94.10 |
| Varnum Riddering Schmidt | Bridge Place | 333 Bridge St Nw Ste 1700 | Grand Rapids | MI | 49504 | Attn: Accounts Payable | Contingent | Unliquidated | | 99,327.61 |
| Vaughan, Benjamin D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 140.70 |
| Vaughn Brown | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 741.00 |
| Vazquez, Samuel Jr | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 138.13 |
| Vega Transportation | 10524 Grand River Ste 111 | | Brighton | MI | 48116 | Attn: Accounts Payable | Contingent | Unliquidated | | 28,140.00 |
| Vehicle Maintenance Program Inc | 3595 N Dixie Hwy Bay #7 | | Boca Raton | FL | 33431 | Attn: Accounts Payable | Contingent | Unliquidated | | 162.20 |
| Verizon Wireless | 28800 Orchard Lake Rd Ste 115 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable | Contingent | Unliquidated | | 26,856.13 |
| Vermeer Of Michigan Inc | 1005 Thorrez Rd | | Jackson | MI | 49201 | Attn: Accounts Payable | Contingent | Unliquidated | | 933.36 |
| Vertex Inc | 1041 Old Cassatt Road | | Berwyn | PA | 19312 1151 | Attn: Accounts Payable | Contingent | Unliquidated | | 12,540.00 |
| Vhs Harper Hutzel Hospital | Dmc Pharmacy-hutzel | Dept 5373 | Carol Stream | IL | 60122-5373 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,027.99 |
| Vhs Huron Valley Sinai Hospital Inc | Department 4456 | | Carol Stream | IL | 60122-4456 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,553.01 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Vhs Physicians Of Michigan | 3990 John R St | | Detroit | MI | 48201 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,985.22 |
| Vhs Rehabilitation Institute Of Michigan | Department 4321 | | Carol Stream | IL | 60122-4321 | Attn: Accounts Payable | Contingent | Unliquidated | | 45,986.59 |
| Vhs Sinai Grace Hospital Inc | Department 4079 | | Carol Stream | IL | 60122-4079 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,173.46 |
| Victory Mobile Llc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 750.00 |
| Vincent Carpen | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 99.32 |
| Vincent H Smith | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 12.04 |
| Vincent J Toussaint | 615 Griswold Ste 1110 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 77.00 |
| Virginia Park Town Homes | 1909 Gladstone | | Detroit | MI | 48206 | Attn: Accounts Payable | Contingent | Unliquidated | | 80.00 |
| Vista International Security | & Investigate Solutions Inc | 21700 Northwestern Hwy Ste 1150 | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 70.00 |
| Vito R Gill | REDACT | | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 71.17 |
| Vittorio M Morreale | 50505 Schoenherr Ste 200 | | Shelby Township | MI | 48315 | Attn: Accounts Payable | Contingent | Unliquidated | | 541.04 |
| Vivian Crosby | 18508 Keystone | | Detroit | MI | 48234 | Attn: Accounts Payable | Contingent | Unliquidated | | 733.28 |
| Vogel, Brian | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 21.82 |
| Von Jackson | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 133.18 |
| Vorgitch, James P | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 177.91 |
| Vortech Pharmaceuticals Ltd | P O Box 189 | | Dearborn | MI | 48121 | Attn: Accounts Payable | Contingent | Unliquidated | | 391.25 |
| Wade Trim Associates Inc | 400 Monroe St Ste 420 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 145,177.29 |
| Walinda Reyes | 8028 Dayton | | Detroit | MI | 48210 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,064.00 |
| Walker Miller Energy Services | 19280 Burlington | | Detroit | MI | 48203 | Attn: Accounts Payable | Contingent | Unliquidated | | 76,600.64 |
| Walker-miller Energy Services Llc | 440 Burroughs St | Ste 107 | Detroit | MI | 48202-3428 | Attn: Accounts Payable | Contingent | Unliquidated | | 48,483.90 |
| Walsh Construction | 3011 W Grand Blvd Ste 466 | | Detroit | MI | 48203 | Attn: Accounts Payable | Contingent | Unliquidated | | 921,891.32 |
| Walter, Joseph | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 218.66 |
| Walter, Michael | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 310.75 |
| Ward, Broderick | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 71.13 |
| Ward, Ronald A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 25.21 |
| Ward, Ronald L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 12.39 |
| Warmack, Percy Jr | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 54.20 |
| Warren Avenue Radio Patrol | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 1,279.25 |
| Warrendale Care | 16904 W Warren | | Detroit | MI | 48228 | Attn: Accounts Payable | Contingent | Unliquidated | | 596.72 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Waste Management Of Michigan Inc | 48797 Alpha Dr Ste 150 | | Wixom | MI | 48393 | Attn: Accounts Payable | Contingent | Unliquidated | | 464,217.12 |
| Waterfront Petroleum Terminalcompany | P O Box 32521 | | Detroit | MI | 48253 | Attn: Accounts Payable | Contingent | Unliquidated | | 67,983.91 |
| Waters, Justin T | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 26.61 |
| Waterworks Systems & Equipment | 5275 Redding Drive | P O Box 575 | Lakeland | MI | 48143 | Attn: Accounts Payable | Contingent | Unliquidated | | 56,878.00 |
| Watkins, Michelle | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 184.76 |
| Watson, Robert W | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 254.25 |
| Watts, Anthony C | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 51.33 |
| Watts, Clarence | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 131.13 |
| Wayne County Association (w.c.a.a.o.) | Of Assessing Officers | P.o. Box 4031 | Dearborn | MI | 48126 | Attn: Accounts Payable | Contingent | Unliquidated | | 81.02 |
| Wayne County Department Of | Public Services | 415 Clifford | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 100.00 |
| Wayne County Register Of Deeds | 400 Monroe Street 6th Floor | | Detroit | MI | 48226 2925 | Attn: Accounts Payable | Contingent | Unliquidated | | 176,225.01 |
| Wayne County Treasurer | 400 Monroe 5th Floor | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 248,761.08 |
| Wayne H Paxton | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 146.70 |
| Wayne Macomb Diagnostic Image | 8690 Reliable | | Chicago | IL | 60686 | Attn: Accounts Payable | Contingent | Unliquidated | | 517.59 |
| Waynes Auto Service Center | 20495 Sherwood | | Detroit | MI | 48234 | Attn: Accounts Payable | Contingent | Unliquidated | | 70.00 |
| Wazira & Wajih Seriani C/o Claims Public Adjustors Inc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 22,319.85 |
| Wci Contractors | 20210 Conner | | Detroit | MI | 48234 | Attn: Accounts Payable | Contingent | Unliquidated | | 124,596.78 |
| Webb, Scott E | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 252.57 |
| Weber Block Llc | 4742 Cass Avenue | | Detroit | MI | 48201 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,040.00 |
| Webler, Brian | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 7.52 |
| Weems, David | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 17.69 |
| Weiner & Associates Pllc | 3000 Town Center Ste 1800 | | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 57,874.72 |
| Weiner & Cox Plc Attorney | & Viola Shaw | 3000 Town Ctr Ste 1800 | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 37,500.00 |
| Weingartz Supply Co Inc | 39050 Grand River | | Farmington Hills | MI | 48335 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,451.35 |
| Weiss Construction Co | 200 Renaissance Ctr Ste 3770 | | Detroit | MI | 48243 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,210,901.35 |
| Welborne, Damian | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 723.45 |
| Welicki, Joseph | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 122.38 |
| Wellington Alloys Llc | P O Box 250298 | | Franklin | MI | 48025 | Attn: Accounts Payable | Contingent | Unliquidated | | - |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Wellman, Robert | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 917.02 |
| Wells Fargo Bank | Trust Operations | Nw 5159 Po Box 1450 | Minneapolis | MN | 55485 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,873.00 |
| Wells Fargo Home Mortgage | 11200 W Parkland Ave | Mac # X9400-022 | Milwaukee | WI | 53224 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,725.00 |
| West | Po Box 64779 | | St Paul | MN | 55164 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,980.50 |
| West Coast Labour Systems Corp | 208-2455 Dollarton Hwy | | North Vancouver | BC | V7Hoa2 | Attn: Accounts Payable | Contingent | Unliquidated | | 65,868.60 |
| West Shore Fire | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 2,784.49 |
| West Town  Radio Patrol #8 | Po Box 23804 | | Detroit | MI | 48223 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,203.29 |
| Westborn Physical Therapy | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 4,177.71 |
| Wheeler, Lareina | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 98.07 |
| Wheels Inc | 666 Garland Place | | Des Plaines | IL | 60016 | Attn: Accounts Payable | Contingent | Unliquidated | | 7.00 |
| Whitaker, Reginald | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 43.07 |
| White, Anthony | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 145.60 |
| White, Cedric | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 15.04 |
| Whitehorn, Jeron R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 61.94 |
| Whiting Law | 26300 Northwestern Hwy Ste 301 | | Southfield | MI | 48076 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,701.63 |
| Whiting, Deborah | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 94.50 |
| Whittier Place Cafe Llc | 10223 Whittier | | Detroit | MI | 48224 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,473.75 |
| Wickman, Thomas J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 26.34 |
| Wigod Falzon & Mcneely Pc | 25899 W Twelve Mile Rd Ste 220 | | Southfield | MI | 48034 | Attn: Accounts Payable | Contingent | Unliquidated | | 5,323.59 |
| William Beaumont Hospital | Po Box 5042 | | Troy | MI | 48007 | Attn: Accounts Payable | Contingent | Unliquidated | | 21,570.50 |
| William David Parker | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 1,440.00 |
| William E Long | 1000 Arlington Dr | | Lansing | MI | 48917 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,413.67 |
| William Hodges | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 2,500.00 |
| William J Keyes | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 39.12 |
| William J Schanta | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 276.49 |
| William L Daniels | 19593 San Jose Blvd | | Lathrup Village | MI | 48076 | Attn: Accounts Payable | Contingent | Unliquidated | | 240.00 |
| William M Harp | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 16.56 |
| William R Mcbreaty Jr | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 1,600.00 |
| William Wilbourn | 18475 Schaefer Hwy | | Detroit | MI | 48235 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,443.00 |
| Williams Acosta Pllc | 535 Griswold Ste 1000 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 280.00 |
| Williams Detroit Diesel | Allison Midwest Inc | 4000 Stecker Ave | Dearborn | MI | 48126 | Attn: Accounts Payable | Contingent | Unliquidated | | 26,551.21 |
| Williams Ii, John Mark | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 21.00 |
| Williams, Albert | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 7.52 |
| Williams, Anthony | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 64.62 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Williams, Bryan J | 735 Randolph St | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 981.92 |
| Williams, Damian L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 13.17 |
| Williams, Edwin L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 282.39 |
| Williams, Franklin | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 30.86 |
| Williams, Keeth | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 75.10 |
| Williams, Kevin Dn2 | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 35.00 |
| Williams, Leroy S | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 191.04 |
| Williams, Sherman N | Detroit Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 11.55 |
| Williams, Terence R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 18.82 |
| Williams, Tobias | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 24.08 |
| Williams, Verlin | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 55.99 |
| Willie Blair Jr | 20186 Keating | | Detroit | MI | 48203 | Attn: Accounts Payable | Contingent | Unliquidated | | 150.00 |
| Willie Blair Via Marlon Evans | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 18,550.00 |
| Willie C Riley | Department Of Public Works | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 7.00 |
| Willie Mccormick Associates Inc | 13522 Foley St | | Detroit | MI | 48227 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Willow Enterprises | 1660 Stone Street | | Port Huron | MI | 48060 | Attn: Accounts Payable | Contingent | Unliquidated | | 862.30 |
| Wilshire Credit Corporation | 14523 Sw Milikan Way Ste 200 | | Beaverton | OR | 97005 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,196.29 |
| Wilson, Brian D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 74.54 |
| Wilson, Sean | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 79.33 |
| Wilson, Timothy | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 26.30 |
| Wimbley, Raymond D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 21.64 |
| Winston Gary E. 1066953 | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 10.35 |
| Wm B Alexander Ii | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 12.27 |
| Wohlgemuth, Ronald | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 254.82 |
| Wolicki, Philip | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 31.30 |
| Wolverine Oil & Supply Co Inc | 10455 Ford Road | | Dearborn | MI | 48126 | Attn: Accounts Payable | Contingent | Unliquidated | | 14,153.25 |
| Wolverine Solution Group | 1601 Clay | | Detroit | MI | 48211 | Attn: Accounts Payable | Contingent | Unliquidated | | 12,519.97 |
| Wood, Jason A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 34.60 |
| Woodard, Terrance L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 39.51 |
| Woodrow Williams | 2440 Taylor | | Detroit | MI | 48206 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,983.82 |
| Woodrow Wilson | 2440 Taylor | | Detroit | MI | 48206 | Attn: Accounts Payable | Contingent | Unliquidated | | 5,000.00 |
| Woods, Robert J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 43.64 |
| Woodson, Corey | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 25.83 |
| Woolman, Joseph | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 10.91 |
| Worldwide Filters | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 1,459.15 |
| Worthy, James J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 63.59 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Wright & Filippis Inc | 2845 Crooks Rd | | Rochester Hls | MI | 48309 | Attn: Accounts Payable | Contingent | Unliquidated | | 739.47 |
| Wright Tool Co | 1738 Maplelawn | | Troy | MI | 48084 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,860.65 |
| Wright Way Services & Supplies Inc | 18693 Strathmoor | | Detroit | MI | 48235 | Attn: Accounts Payable | Contingent | Unliquidated | | 52,078.86 |
| Wyandotte Hospital And Medical Cntr | Wyandotte Hosp/henry Ford Hospital | 2333 Biddle Ave | Wyandotte | MI | 48192 | Attn: Accounts Payable | Contingent | Unliquidated | | 5,920.64 |
| Wyatt, Antoine D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 226.93 |
| Xerox Corporation | 300 Galleria Officentre | | Southfield | MI | 48034 | Attn: Accounts Payable | Contingent | Unliquidated | | 101,147.00 |
| Xray Associates Of Port Huron Pc | Po Box 77000 | Dept 77648 | Detroit | MI | 48277 | Attn: Accounts Payable | Contingent | Unliquidated | | 13.72 |
| Yeip, Michael J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 23.69 |
| Yti Office Express | 1146 Rankin | | Troy | MI | 48083 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,400.91 |
| Ywca Of Metropolitan Detroit | 985 E Jefferson Ste 101 | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,379.40 |
| Z & Z Auto Wash Inc | 1237 Michigan Ave | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 5,383.00 |
| Z Contractors Inc | 3675 Auburn Rd | | Utica | MI | 48317 | Attn: Accounts Payable | Contingent | Unliquidated | | 209,135.33 |
| Zambeck, Jason | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 6.88 |
| Zeigler, Jeffrey C | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 320.95 |
| Zynex Medical Inc | 9990 Park Meadows Dr | | Lone Tree | CO | 80124 | Attn: Accounts Payable | Contingent | Unliquidated | | - |

**Schedule C - Employee Benefits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blue Care Network | Attn: Gloria Cammon | P.O. Box 68767 | Grand Rapids | MI | 49516-8767 | Contingent | Unliquidated | | Unknown |
| Blue Care Network | Attn: Gloria Cammon | P.O.Box 33608 | Detroit | MI | 48232-5608 | Contingent | Unliquidated | | Unknown |
| Blue Cross &  Blue Shield | Attn: Sharon Brock | 600 Lafayette #0712 | Detroit | MI | 48226-0526 | Contingent | Unliquidated | | Unknown |
| Blue Cross Blue Shield | Attn: Sharon Brock | 232 S Capitol Ave L09A | Lansing | MI | 48933-1504 | Contingent | Unliquidated | | Unknown |
| Blue Cross Blue Shield Of Alabama | Attn: Sharon Brock | 450 Riverchase Parkway East | Birmingham | AL | 35244 | Contingent | Unliquidated | | Unknown |
| Blue Cross Blue Shield Of Illinois | Attn: Sharon Brock | 300 East Randolph | Chicago | IL | 60601 | Contingent | Unliquidated | | Unknown |
| Blue Cross Blue Shield Of Michigan | Attn: Sharon Brock | P.O.Box 79001 | Detroit | MI | 48279 1045 | Contingent | Unliquidated | | Unknown |
| Coalition Of Public Safety Trust | Attn: Tom Schneider | 667 E Big Beaver Rd | Troy | MI | 48083-1429 | Contingent | Unliquidated | | Unknown |
| Cvs Caremark | Attn: James Ryan Early | 1 Cvs Drive | Woonsocket | RI | 02895 | Contingent | Unliquidated | | Unknown |
| Dencap Dental | Attn: Kristal Mott | 45 E Milwaukee | Detroit | MI | 48202 | Contingent | Unliquidated | | Unknown |
| Golden Dental | Attn: Suzane Dinkel | 29377 Hoover Road | Warren | MI | 48093 | Contingent | Unliquidated | | Unknown |
| Health Alliance Plan | Attn: Karen Elliot / Orlanda Haygood | 2850 W. Grand Blvd | Detroit | MI | 48202 | Contingent | Unliquidated | | Unknown |
| Heritage Optical | Attn: Tracey Barnes-Cottingham | 19010 Livernois Ave | Detroit | MI | 48221 | Contingent | Unliquidated | | Unknown |
| Metlife | Attn: D. Kalecki | 1300 Hall Blvd | Bloomfield | CT | 06006-2910 | Contingent | Unliquidated | | Unknown |
| Spectera | Attn: Melody Leppo | 727 S Washington St | Shawano | WI | 54166 | Contingent | Unliquidated | | Unknown |
| Total Health Care | Attn: Charles Bacote | 3011 W Grand Blvd , Suite 1600 | Detroit | MI | 48202 | Contingent | Unliquidated | | Unknown |

**Schedule D - Pension Obligations**

| Creditor | Contact | Contingent Unliquidated Disputed | Amount |
|----------|---------|----------------------------------|--------|
| General Retirement System of the City of Detroit | Vanoverbeke, Michaud & Timmony, P.C.<br>Attn: Michael J. VanOverbeke, Esq.<br>79 Alfred Street<br>Detroit, MI 48201 | Contingent<br>Unliquidated | 2,037,000,000.00 |
| Police and Fire Retirement System of the City of Detroit | Clark Hill PLC<br>Attn: Joseph E. Turner, Esq.<br>500 Woodward Avenue, Suite 3500<br>Detroit, MI 48226 | Contingent<br>Unliquidated | 1,437,000,000.00 |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| A-Alkebu-Lan, R I Mutope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aaron, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aaron, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aazaad, Ameer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abad, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abair, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abair, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abate, Philip C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abbo, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abbott, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abdelnour, Samuel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abdenour, Joann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abdoo, Ann R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abdul, G Ali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abdul-Ghani, Mustafaa Amir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abdul-Ghani, Rashid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abdul-Ghani, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abdullah, Aleem S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abdullah, Hasan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abdullah, Meekaaeel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abdullah, Rahsaan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abdur-Rahman, Mustafa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abele, Gilbert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aben, Craig M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abick, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abisch, Lee M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abney, Carolyn B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abraham, Elmer R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abram, Eloise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abram, Frank H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abrams Jr., Conley C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Abrams, Darren Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abrams, Duane E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abrams, Sammie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abrams, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abramson, Michael H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abrou, Salman D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aceti Jr., Louie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Achille, Angeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Achs, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ackerman, Alfred H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ackerman, Wade T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ackley, Alice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Acquaviva, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Acquaviva, Lawerence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adamczyk, Dennis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adamczyk, Stephen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adamek, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adamek, Gary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams Sr., Patrick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Archie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Bobbye J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Bridgette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Cathy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Chester L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Davie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Deanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams, Eugenia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Eva I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Frazer L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Helen K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Jerome S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Jerome S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Larry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Lee C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Marie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Maxine B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Maxine B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Noble | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Patricia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Paulette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Stanley Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Wilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Woodruff D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams-Charley, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adamski, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adamson, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Addison, Dempsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Addo, Stephen K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adebayo, Michael O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adelakun, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adell, Curtiss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adkins, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adkins, Warren E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adolphus, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adolphus, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Affelt, Clarence O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Affelt, Elmira E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Agens Jr., Donald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Agett, Leota | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aggarwal, Gian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Agius, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aglamishian, Sylvia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Agnew, Ben F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Agnew, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Agostino, Sam M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aguilar, Elena F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aguilar, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aguilar, Oscar C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ahmad, Anis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ahmad, Joshlyn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ahmad, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ahmad, Muna I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ahmad, Qadir S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ahmed, Yousuf S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aikens, Laverne A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ailster, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ainsworth, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Akbal El Bey, Alexix Denitra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Akbar, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Akers, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Akkam, Najah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Akra, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ala, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alarie, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Albanna, Riyadh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alberts, Nila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alberty, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Albrecht, Mabel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Albright, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alcala III, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alcala, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alcorn, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alderman, Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aldridge Jr., Daniel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aleem, Hassan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alef, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alessi, Frank S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alessi, Pasquale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alessi, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alex, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander II, Wm B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander Jr., Esper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander Jr., James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander Jr., John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Brenda T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alexander, Cedric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Eddie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Gail Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Glynda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Henry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Hubert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, John Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Lee A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Mattie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Naomi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Rosa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Rwanda P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Susan Kay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Troy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Verlendia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, William F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander-Baker, Joy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander-Huff, Blair | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander-Huff, Melissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alfaro, Gabriel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alfaro, Ilona A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alfaro, Ilona A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alfaro, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alfaro, Megan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alfastsen, Elizabeth H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alford Jr., Samuel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alford, Phyllis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alford, Sheddrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alford, Wilfred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alford-Winston, Ann L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alger , Maryel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alger, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alhakim, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Al-Hourani, Samir Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ali, Alanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ali, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ali, Ammar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ali, Ghazanfer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ali, Louis N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ali, Murtuza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ali, Mushtaq | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ali, Niaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ali, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aliotta, Jack J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alix, Ernest C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aljawad, Layla S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alkema, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allam, Mark N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allan, Jeffery S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allay, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allegrina, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen , Ursula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen Jr., Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Alex J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Amelie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Antoine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Arnold D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Carl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Carol Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Chester V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Dawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Doris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Elizabeth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Francis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Gene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Gilbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Helen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Howard G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Jessica J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Joel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Kalin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Leslie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Lonnie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Marsha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Mattie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Nancy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Norbert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Rodney E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Russell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Stephen Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Steven R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Theodore R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Vernon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Willie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen-Cross, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allgood, Fred H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allie, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allison, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allison, Hugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allison, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allison, Vivian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allison, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allport, Eva P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Almblad, Carl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Almeranti, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Almon III, Lanny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alsobrooks, Grady | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alston, A B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alston, Anthony T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alston, Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alston, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alston, Martha Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alston, Tommy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alsup, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alt, Sylvia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alter, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alvarez, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alverson, Raymond T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Amato, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ambabo, Jason C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ambers, Kelvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ambrogio, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ambrose, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ambrous, Dwight F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Amejka, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ament, Raymond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Amerson, Richard Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ames, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ameye, Steven O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Amoe, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Amon, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Amos , Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Amos, Reginald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Amos-Hambrick, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Amy, Debra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Amy, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Amyot, Madeline M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Analil, Kuriacko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ancheta, Doris I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anchor Jr., Frank C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ancona, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andary, Oscar A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderegg, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andersen, Joe C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andersen, Larry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andersen, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andersen, Neil H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson , Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson , Henry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson , Nathan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson II, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson III, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson Jr., Felton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson Jr., Henry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson Jr., Willie H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson Sr., Donald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Arthur T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Bette K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Billie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Clariece | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Deborah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Dennis B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Doris L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Dorothy F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Edgar E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Eileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Emogene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Jacqueline Moody | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Jason E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Leitha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Louise E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Mabel B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Magnolia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Michael K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Paul C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Pearl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Ray Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Robbie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Rosa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Rufus S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Sherwood H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Stephan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Timothy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Torleice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Verdell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson-Andrews, Veda N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson-Cobb, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson-Hutchings, Jacquline M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andre, May | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andre, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andre, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews , Nathan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Andrews, Abram I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews, Albert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews, Dorothy Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews, Florence Erma Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews, Marian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews, Robbin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews, Rosetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews, Sharon V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews, Ursula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrion, Antonio E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrizzi, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrus, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrus, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrzejak , Jeanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Angeleri, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Angelo, Anna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Angelucci, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Angeluski, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Angeluski, R E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Angeluski, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Angove, Lillian R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aniol, E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Annas Jr., Herbert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anonick, Henry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ansari, Anwarul B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ansari, Ishteyaque A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anschultz, Thelma M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ansell, Bernadette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ansley, Willie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anstiss, Giacinta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Answorth, Lucille E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anthony, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anthony, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anthony, Roger L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anthony, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Antinoja, Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Antonelli, Pat J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Antoniotti, J N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Antrikin, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Antrikin, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anyanonu, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anyim, Joel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Apel, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Apel, Jerrold R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Apfel, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Apfel, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Apgar, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aponte, Edgardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Apostol, Saturnina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Apostolos, Millicent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Appel, Louis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Applebaum, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Appling Jr., Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Appling, Linda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aquil, Abdul-Musawwir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aquilina, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arambasich, A E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arambula, Ronald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arasim, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arble, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arbuckle, Russell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Archer, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Archer, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Archibald , James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Archibald, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Archie, Brenda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Archie, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Archie, Franklin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ardelean, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ardis Jr., Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Areeda, Anna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arena Jr., Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arena, Margaret A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arendash, Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arevalo, Andres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Argalas, Ernesta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arlee, Hiwatha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arman, Linda Kay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Armour, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Armour, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Armour, Kennedy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Armstead, Timothy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Armstrong , Emmett C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Armstrong, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Armstrong, Delorse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Armstrong, Huey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Armstrong, Walter E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Armstrong, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Army, Catherine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arn , Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arnett, Margarett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arnold, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arnold, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arnold, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arnold, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arnold, Luther B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arnold, Mamie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arnold, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arnold, Susan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arnold, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arnold, Wade M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arnold-Nael, Marvles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arp , Archie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arreola, George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arreola, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arreola, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arrington, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arrington, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arrington, R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arrington, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arslanian, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Artes, Betty M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arthur, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arthurs, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Artman, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arutoff, Alice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arya, Indira Dasari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Asaka, Charllotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Asare, Vida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Asbell, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Asbill, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Asbill, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ash , Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ashby, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ashe Jr., Ellison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ashford Jr., John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ashford, Clifford M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ashford, Harold Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ashford, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ashford, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ashley, Alvin P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ashley, Ruby Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ashman, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ashman, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ashman, Mitchell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ashor, Jacob | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Asiedu, Kwame | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Asselin, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Asselin-Arthur, Ilene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Astorga, Aurora J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Atara, Kwaku B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Atchison-Jorgan, Aleta R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Atkins, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Atkins, Jimmie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Atkins, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Atkins, Pearline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Atkins, Pearline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Atkins, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Atkinson, Anjanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Atkinson, Brent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Atkinson, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Atkinson, Philip E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Atkinson, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Atkinson, Susie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Atmore Jr., Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Atrasz, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Attar, Victor M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Attard, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Attwell, George R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aubel, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aubrey, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Audet Jr., Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Audette, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Audia, Marie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Auer, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Augenstein, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Augst Jr., Edward F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Augusta, Julia Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Augustine, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Augustus, Bobbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Augustyn , Raymond F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Augustyn, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aul, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Auld, Ethel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Auner, Frederick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ausberry, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aust, Patricia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aust, Patricia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Austgen, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Austin, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Austin, Elizabeth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Austin, Ellis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Austin, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Austin, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Austin, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Austin, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Austin, Reginald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Austin, Sherman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Austin, Sylvester O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Austin, Vernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Austin-Wright, Sandra P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Authier, Dorthy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Autrey, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Avecilla , Armando M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Averette, Derrick E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Averhart, Wendolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Averitte, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Avery Jr., Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Avery Jr., Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Avery, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Avery, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Avery, Dorothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Avery, Gary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Avery, Raquel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Avery-Perry, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Avey, Doris M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Avington-Johnson, Bobbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avolio, Dagmar A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Awe, Royden W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ayala, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ayers, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ayers, Rochelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ayotte, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ayres Jr., James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aysola, Rao N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Azar Jr., Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Azar, Rajai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Azeda, Seville S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Azzouz, Isa K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baaki, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baan, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baas, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Babb, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Babb, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Babcock , Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Babcock, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Babcock, Isaac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Babcock, Mary G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Babicz, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Babicz, Yvonne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Babinski, Leonard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Babiuk, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bach , Gail C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bach, Ann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bach, Garry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bach, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bacon, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Badaczewski, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bade, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Badger, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Badynee, Dorothy H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baeckeroot, M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baez, Dona M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bagby Jr., Lloyd R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baggot, Ann Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baginski, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bagnasco, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bagnasco, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bagozzi, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bahadu, Doyle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baharozian, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baig, Mirza M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey III, Sidney H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Barbara H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Belvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Gerald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Gregory B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, June | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Leon H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Minnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Toni Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Trallis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Walter V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bajercius, Arvidas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bak, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baker Jr., Clarence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker Jr., Rayo B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker Jr., William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker Jr., William O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Alessia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Allen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Cora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Doris F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Doris F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Dorothy M W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Elaine Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Fred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Jacquline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Keith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Louise H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Michele L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Renee Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Roberson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Roddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Sheila E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bakkar, Imad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baksh, Fareed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Balamucki, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Balancio, Efren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Balasco-Taylor, Rachel V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Balde, Leonila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baldwin Sr., Clinton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baldwin, Moses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baldwin, Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baldwin, Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baldwin, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baldwin, Van T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baley, Ricky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Balhorn, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Balinski, Denise L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Balinski, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Balkwill, Margo C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ball , Kenneth D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ball, Corsita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ball, Corsita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ball, Estella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ball, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ball, Karen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ball, Marcellus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ball, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ballard, Cynthia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ballard, Jannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ballard, Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ballard, Sophronia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ballenger, Judy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ballinger, Kenneth P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Balogh, Albert Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Balogh, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Balogh, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Balone , Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Balow, Craig G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Balow, Daniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Balow, Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Balow, Frances C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Balow, Ronald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banach, Ted H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banaszak, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banat, Rudolph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bandemer, Martin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bando, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bandy Jr., Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bandy Jr., Max R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banfield, Ernst E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bania, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bankhead, Susie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks Jr., Jesse L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks Jr., Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Alfreda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Alma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Alvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Anita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Lenardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Lloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Banks, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Mildred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Roslyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Steven M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks-Donaldson, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bannigan, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bannon, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bantom, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banyai, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bar, Timothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baran, R M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barath, Carole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barath, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barba, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barba, Mark W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barbarich, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barbarich, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barbarich, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barbarich, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barbee, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barbee, Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barber, Britni C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barber, Calvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barber, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barber, Deljeana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barber, Doyle C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barber, Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barber, Lola M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barber, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barber, Wilma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barbieri , Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barbre, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barbre, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barbret, Nadene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bardel, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bardel, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barden, Alton Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barden, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barden-Jackson, Claudia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bardon, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barduca, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barduca, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bardy, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barela, Ralph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barge, Anita K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barge, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bargowski, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bargowski, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bargowski, Patricia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barham, Marvella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barie, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barkell, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barker , Terry H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barker, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barker, Sun C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barkley , Philip B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barkley, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barkley, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barkovic, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barks, Deloise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barksdale Jr., Allen W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barksdale, Janice H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barksdale, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barley, Willodean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barlow, Billy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barlow, Ghidei | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barna, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barna, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barna, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barna, Stella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnaby, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnauskas , Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barner Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes Jr., Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, Bessie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, Cheryelle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, Donald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, Edith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, Harold H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, Harold L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, Jacqueline C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, Johnny G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, Reginald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, Rosetta T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, Tinney B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barnett II, Clifton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnett, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnett, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnett, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnett, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barney, Carol M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnosky, Virginia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baron, Helen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baron, Lillian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barr, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barr, Raymond C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barr, Raymond G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barr, Virginia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barren, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barrera, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barrett, Emily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barrett, Jessie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barrick, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barrios Jr., Louis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barrow, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barry, Ethel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barry, Rozena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barsenas, Arturo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barszcz, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bartell, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bartell, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bartell, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barterian, Eric V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barthlow, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bartle, Wm H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bartlett, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bartlett, Stanley G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bartley, Glenn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bartley, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bartniczak , Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bartnik, Eugenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bartolomei, Raymond F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barton , Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barton, Dennis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barton, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barton, Irene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barton, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barton, Ruth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bartzack, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barzyk, Gerald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bascomb, Lawrence H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Basemore, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bashur, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bashur, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baskin Jr., Walter D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Basmadjian, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Basmadjian, Irene D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bass , Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bass, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bass, Cynthia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bass, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bass, Kevin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bass, M Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bass, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bass, Sidney V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bass, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bass, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Bassett, Cecil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bassett, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bassett, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bassett, Santee W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bassett, Tina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bassin, Marshall O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bastien, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baszewski, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bateman, Leon V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bateman, Lizzet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bates, Alonzo W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bates, Comer Junior | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bates, Eula P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bates, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bates, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bateson, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bateson, Meta C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Batie Jr., Arnold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Batie, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Batra, Sushil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Battah, Haifa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Battishill, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Battle, Darin P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Battle, Ester M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Battle, Ester M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Battle, Keith C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Battle, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Battle, Shawn F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Battle, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Battle, Willie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bauer , Joseph T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bauer, Arnold G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bauer, Eilene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bauer, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bauer-McKinnon, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baugh, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baugus, Kathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baumann , Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baumann, Ross M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baumgart, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baumgart, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baumgartner, Gordon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bauser, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bautista, Leonardo B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baux, Karen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bavol Jr., Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bavol, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baxendale, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baxendale, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baxter, Gerald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baxter, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baxter, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bayless, Bryan K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bayless, Stella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bayliss , John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baylor Jr., Emmett R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baylor, Steven G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bayma, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baynes, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bays, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beach, Charles F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beacham, Azerine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beacham, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beag, Latif | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beal, Janice C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beale, Frances L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beale, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beals, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beamon, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beamon, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bean , Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bean, Angela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bean, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bean, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bean, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bean, Mary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bean, Tracy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bean-Edwards, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beard , Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beard III, Ernest A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beard, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beard, Earline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beard, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beard, Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beasinger, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beasley, Addie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beasley, B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beasley, Gloria D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beasley, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beasley, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beasley, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beasley, Leo E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beasley, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

# Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beasley, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beasley-Wilkes, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beaton, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beaton, Eleanor G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beattie, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beatty, Marvin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beaty-Heath, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beauchamp, Wm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beaufait, Marion C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beaune, Darlene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beauregard, Guy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bechtel, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bechtel, Glen B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Becigneul, Francis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beck, Sheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Becker, Linda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Becker, Patricia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beckham, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beckham, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beckwith, Eldon G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beden, Lamarr R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bedeski, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bedford, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bedient Jr., Fred A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bednarczyk, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bednarski , James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bednarski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bedwell, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beebe , Robt L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beebe, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beeks, Alan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beels, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beeman, Bernard N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Begin Jr., Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Begin, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beglin Jr., Samuel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Begue, Francis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Behling, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bekkala, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belanger, Adele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belanger, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belcastro, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belcastro, Mark P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belcher, Bradley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belcher, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belcher, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belfy, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belisle, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belk Sr., Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belk, Christopher D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belk, Gene A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belknap, Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell , Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell , William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell Jr., Lucius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell Jr., Solomon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell Jr., Tommy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell Sr., John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Charlotte A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Constance L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bell, Curtis F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Darron E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Donella R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Fred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Gloria A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Harold F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Lorraine I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Lynette H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Mae J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Mary Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Ollie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Patricia May | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Patti L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Patti L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Ricky L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Sherita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Simone C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Talford J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Terence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Theodore M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bell, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell-Abbott, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bellamy, Elliot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bellant, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belleville, Marie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell-Garland, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bellinger, Betty A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bellman, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belloli, Susan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bells, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belteky , James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bemben, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bembry, Benjamin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bemke, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benberry, Valerie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benci, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bendelow, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bender, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bender, Dale E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bendily, Patsy Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benedict, Peter H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benenati, Pete | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benford, Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benion, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benitez, Joachim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benjamin, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benjamin, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benjamin, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Benners, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett Jr., Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett Sr., Spaniel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Clarence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Hallie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Laura A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Leslie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Louis F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Mertis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Priscilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Ramona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Robin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Roland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bensett, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benskey, Peter P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bensmiller, Alfred R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benson III, Dave | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benson, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benson, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benson, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benson, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Benson, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benson, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benson, Michael Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benson, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benson, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benson, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benson-Williams, Toni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benstead, Dolores J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bentley, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bentley, Irene C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bentley, Patricia N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bentley, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benton, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benton, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bentson, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bentz, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benvenuti, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benvenutti, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benyard, Johnny C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berchem, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berends, Frank P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berendt, Raymond D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berezik Jr., Philip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berg, Carole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berg, Robert Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berger, Bruce C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berger, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berger, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berger, Shirley Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bergers, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bergin, Debra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bergin, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beri, Parvesh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beri, Shashi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beri, Subhash C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beri, Vidya Rattan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berjeski, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berkley-McClain, Carol J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berkower, Lary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berlin, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bernard, Erma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bernard, Peter P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bernardi, Fred S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bernardon, Domenico C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bernert, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bernert, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bernhard , August T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bernier, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bernock , Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bernstein, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bernstein, Jon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berrelez, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berrien, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berriman, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berriman, Harold J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berriman, Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry , Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry, Adrian F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry, Alvin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Berry, Edward T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry, Harold L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry, Henry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry, Judith C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry, Judith C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry, Muriel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry, Muriel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry, Thomas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry, Vivian W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry, Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry, Wilfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry-Hughes, Brenda P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berryman, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berryman, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bertich, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bertoni, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beski, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bessinger , Gary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Best, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Best, Gregory J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Best, Lottie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bethune, Janie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bethune, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bettin, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bettin, Gary G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bettis, Delores G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bettis, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Betts Jr., Ricky J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beuford, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bevelle, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beverly, Marian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beverly, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beville Jr., William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bey, Leta M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beyer, Ellen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beyer, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beyersdorf, Ervin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bezesky, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bezian, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bhatia, Ranjit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bialas, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bialeki, Sophia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bias, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bias, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bibb-Ciers, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bibbs, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bica, Vito | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bice, Alton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bice, Buford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bicego, Alfredo R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bickford, Allan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bickford, Chong C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bickley, Gary B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biddles, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biebel , Lenore I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biel, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bielaczyc , C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bielich, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bielskis, Dennis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bierig, Harry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bierkamp, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biernacki, Camille J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biernacki, Tillie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biernat, Kenneth S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bieszki, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biles Jr., Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biles, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biles, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biliti, Salvatore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Billing Jr., Grady | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Billings Jr., William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Billings, Jerry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Billings, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Billings, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Billingslea, Harriett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bills Sr., Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bills, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bills, Solomon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Billups, Angeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Billups, Janette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bilyk, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bilyk, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Binder, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Binford , Regina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Binge, Francis T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Binge, Michaelee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bingham, Larry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bingham, Margaret M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bingham, Stella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Binion, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Binion, John Al | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Binyard, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biolchini, Peter R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biondo, Eugene V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biondo, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Birch, Arlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Birkett, Terry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Birmingham, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biro, Pierina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bis, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bischak, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biscup, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bishaw, Kent R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bishop, Glen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bishop, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bishop, Howard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bishop, Isaac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bishop, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bishop, Willamodica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bist, Conrad L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bitgood, Sean W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bitonti, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bitta, Swatantra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bitten, Louis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bitzarakis, Dimitris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bivens Jr., James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bivens, Walter T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bizzell, Bonnie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blacha, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Black, Ada P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Black, Amy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Black, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Black, Arthur F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Black, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Black, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Black, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Black, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Black, Clarice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Black, Delois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Black, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Black, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Black, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Black, John V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Black, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Black, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Black, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackard, Randall K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackburn, Brian D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackburn, Leslie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackburn, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackman, Roy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackmer, Mary H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackmer, Shirley M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackmon Jr., George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackmon, Darryell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackmon, Dwane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackmon, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackmon, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackmon, Rheuben M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackmon, Roy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Black-Stafford, Elvie Le | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackstone, Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blackwell, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackwell, Verna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackwell-Brown, Lynetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blaim Jr., Leland C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blaim, Leland C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blain, Constance C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blain, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blaine, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blair, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blair, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blair, Eva Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blair, Ostrander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blair, Tilman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blake, Anicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blake, Dianne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blake, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blake, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blakely, Alfred J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blakely, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blakely, Deborah Kay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blakely, Ira D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blakely, Leo M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blakemore, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blakey, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blakey, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blanchard, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blanchard, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blanchard, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blanck, Albert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blanck, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bland, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bland, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bland, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bland, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blandina, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blaney, Walter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blank, Glenn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blankenship, Gurlene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blankenship, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blankenship, Joseph T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blankinship, Lynda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blanks, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blanks, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blanton, Alice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blanton, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blanzy, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blassingame, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blaszczyk, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blaszkowski, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blaszkowski, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blaylock, Heather | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blazejewski, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blazs, Dennis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bledsoe, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bledsoe, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bledsoe, Harold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bledsoe, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bledsoe, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bledsoe, Otha Nell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bledsoe, Sherley Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blessman, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bletch, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blevins, Kimberly D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blevins, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blickenstaff, Rose D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blinn Jr., Ray A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Block, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blocker, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blodick, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blondale, Allan F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blondeel, Kamiel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bloom , Don E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bloom, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bloom, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bloom, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bloomfield, Julie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bloomfield, Marcia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bloomfield, Marcia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blount Sr., James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blount, Cara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blount, Eunice W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blount, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blount, Joan G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blount, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blount, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blouse, Stanley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blow, Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blue, Joann L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blue, Marilyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bluew, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blumenberg, Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blythe, Arleen Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Board, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boatner, Binnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boatwright, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boatwright, Garnett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boazman, Bernadette R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bobowski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bobowski, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bobzin, Frederick E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bochenek, Barbara R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bochenek, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boddy, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bodenhamer, Benny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bodenhorn, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bodnar, Eugene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bodnar, Karen Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Body, Ivy Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boehm, Jerome E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boelstler, Gerald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boertmann, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boertmann, Joseph V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bogal, Madeleine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bogan Jr., Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bogan, Elizabeth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bogan, Sidney E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bogenn, Alexander B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bogenn, Gale A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boggerty, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boggues-Hughes, Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bogren, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bogumil, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bogumil, Zygmond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bohde, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bohinsky, Curtis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bohle, Wilhelm F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bohlinger , Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bohlinger, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bohn, Jimmy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boiger, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bojalad, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boker , Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bokota, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bokuniewicz, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boland, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boland, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boland, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boldea, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolden, Arden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolden, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolden, Gillis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolden, Mellodee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolden, Vangerlin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolderson, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolding, Dwight E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boles, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolgar, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolger, M Rory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolia, Dianne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolia, Elmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolling, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolling, Garey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolling, Glen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bologna , Dominic G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolone Jr., Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bolone, Roseann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolourchi, Parvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bomar-Parker, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bommarito, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonaby, Cleopas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bond, Alphonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bond, Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bond, Jacqueline D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bond, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bond, Julius E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bond, Leroy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bond, Luther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonds, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonds, Leslie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonds, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonds, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonds, Viola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonds, William V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonds, Zelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bondy, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bone, Columbus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bone, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bone, Henry K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boner, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonham, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonine, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonkowski, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonnelli, Ann E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonner, Barbara D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonner, Denise E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonner, Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bonner, Raymond L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonner, Rhonda G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonner, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonnett, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonnici, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bontomasi III, Nicholas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boocker, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booker Sr., James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booker, Cynthia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booker, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booker, Edward P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booker, Kenneth G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booker, Paulette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booker, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booker, Tammara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booker, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boone, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boone, Martha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boor, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boor, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boot, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booth III, Coy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booth, Betty R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booth, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booth, Marlon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booth-Collins, Cheryl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bootz, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boozer Jr., John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borden, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borden, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borden, Norman E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bordo, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boren, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boren, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borg, Emanuel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borg, Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borg, Geralyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borgaonkar, Sophie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borieo, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boris, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boris, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boritzki, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bork, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borkowski, Chester T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borland, Christina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boroski, Henry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borowski, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borri, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borshch, John B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borum, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boskovich, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bosley, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bosnak , Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boss Sr., John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bossler Jr., Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bossow, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bossuyt, Mary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bostic, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bostic, Chandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bostic, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bostic, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bostick, Mary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bostock, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bostock, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boston, Mildred M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boswell, Brenda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bothic, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bothic, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bouchard, Denis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boucher, Gerald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boucher, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boudreau , Albert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boudreaux, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bougard, Abren H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bouie, Darlie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bouie, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bouier Jr., Everett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bouier, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boulton, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bourdeau, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bourdeaux, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bousson, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boutin, Coletta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bouyer, Johnny D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bouyer, Sharon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bova, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bove, Anna Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boward, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowden, Andromedia B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowden, Elsie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowen, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowen, Jack E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowen, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bowen, Sidney W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowens, Alexie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowens, Anya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowens, Dwayne A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowens, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowens, Lou Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowerman, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowers, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowers, France O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowers, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowers, Montrayllese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowie, Harold V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowling Jr., James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowling, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowlson, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowlson, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowman Jr., Arthur E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowman Jr., Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowman, Addene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowman, Alvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowman, Carrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowman, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowman, Marlene A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowman, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowman, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowman, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bownes, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowness, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowron, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowron-Langrill, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowser, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boyce, Faryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boycott, Dan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd Jr., Raymond F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd Jr., Wilbert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd Jr., William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd Jr., Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Alvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Anitha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Charles G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Clifford A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Estelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Georgia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Godiva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Jeffrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Letha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Marion E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Mary Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Obie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Rosie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Vera I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyed, Jerrie Dene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyer, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyer, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyer, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyer, Leona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boyer, Linda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyer, Pamela K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyer, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyer, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyette, Clark J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyington Jr., Horace C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boykin Jr., James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boykin, Brian P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boykin, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boykin, Marvis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boykin, Toyia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boykin, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyle, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyle, Hugh A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyle, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyle, Viola I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boynton, Bobra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boza, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bozeman, Calvin V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bozeman, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bozeman, Ronda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bozeman, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bozich, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bozich, Jon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bozich, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brabant, Sharon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brace, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brachulis, Albert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bracken, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brackens, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brackens, Stacy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brackett, Lynne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brackney, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bracy, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradby, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braddock, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braddy, Dino V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braden, Stuart L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradfield, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradford Jr., Comit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradford Jr., Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradford, Carney C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradford, Claude H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradford, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradford, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradford, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradford, Hope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradford, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradford, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradford, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradford, Terri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradham, Gail J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradick, Joanna R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradick, Mark M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley , Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley III, Carlton W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Anna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Benson D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Colleen P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Darryl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bradley, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Glenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Jeffery L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Jeffery L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Kenny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Mamie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Mildred B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradshaw, Therison C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradstrom, Kyron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brady, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brady, Ralph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braga, Phillip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bragg, David N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bragg, Sidney C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braggs, Enoch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braggs, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brakefield-Caldwell, Wilma E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bramlette, Luevonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Branam, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Branch Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Branch Jr., Major | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Branch, Andre K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Branch, Daniel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Branch, Ethel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Branch, Jo W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Branch, Ruth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Branch, Viola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brand, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brand, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brandimore Jr., William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brandimore, Patrick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brandimore, Priscilla A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brandon, Ezza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brandt, Frederick H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brandt, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brandy, Desmond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brandy, Hilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brandy, Thelma E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Branham, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Branhan, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brantigan, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brantley Jr., W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brantley, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brantley, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brantley, Janis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brantley, Rufus G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brantley, Thomasine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brassoi, Betty M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bratcher, Edsel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bratfish, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brathwaite , Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bratton, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brauer, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braun , Harry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braun, Arlene S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braun, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braun, Eleanor P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brawner, Joann R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braxton III, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braxton, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braxton, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braxton, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braxton, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braxton, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braxton, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braxton, Myrtle S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braxton, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bray Jr., Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bray, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bray, Jamar M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bray, Kevin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brayboy , Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braynon, Ogreeta M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brazen, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braziel, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brazier, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brazil, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brazzil, Marlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Breed, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Breen, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brehm, Gerald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Breitschuh, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Breitschuh, Ernest W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brejnak, Patricia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brem, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Breman, Lena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bremer, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bremer, Ross J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brennan, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brent, Catrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brent, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bresler, Harvey C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bresnahan, Kenneth W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Breton, Gary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Breuhan, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brewer, Cheryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brewer, Florine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brewer, Freddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brewer, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brewer, Lester J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brewer, Ray C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brewer, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brewer, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brewer, William N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brewington, Mildred A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brewster, Ivan N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brewster, Jules M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brice , Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bridge, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bridges, Darlean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bridges, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bridges, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bridges, Johnny R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bridges, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bridges, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bridges, Thomas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bridges-Williams, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bridgewater, Deloise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bridgewater, Tenisha A L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bridgewater, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bridon, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brierly-Walden, Wendy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Briggs, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Briggs, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brigham, Gary K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brigham-Merkel, Beth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bright, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brighton, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brikho, Sana F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brillhart, Harry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brills, Lydia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Briner, Clyde H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brink, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brinker, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brinkley, Roger R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brison, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brister, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bristow, Craig Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Britt, Ameliana R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Britt, Dale D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Britt, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Britt, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Britt, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Britt, Zebedee D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brittain, Archie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brittain, Kimberly S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Britton, Peter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Broadnax, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Broadnax, Essie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Broadus, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Broadwell , William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brock , Lottie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brock, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brock, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brock, Virginia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brockett, Dolors | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Broden, Linda E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Broden, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Broden, Wendy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Broderick, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Broderick, Ruth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Broderick, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brodeur, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brodie, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brodie, Dorothy V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brodie, Eudora Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brodnax, Cynthia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brogan, Lawrence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brogan, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brogdon, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brogdon, Leonard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brogdon, Minnie H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bronsing, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Alfred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brooks, Andre T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Ann C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Beverly D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Cora L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Dannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Darscilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Dorthy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Francis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Garth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Grace Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Herbert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Karl F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Kiara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, L V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Latonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Loretta D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Melanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Roger L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Ruth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brooks, Scott A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Stamina A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Terrise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Broome, Carol J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brophy, Bernard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brosky, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brosky, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brosnan, Terrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brosowski, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brosowski, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bross, Harold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brothers, Louann Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Broughton, Anni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Broughton, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Broughton, Enoch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Broughton, Timothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Broussard, Avis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brower, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown , Lamarr V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown , Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown El, Michael N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown Jr., Freddie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown Jr., George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown Jr., John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown Jr., Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown Jr., Lloyd C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown Jr., Norman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown Jr., Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown Jr., Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown Jr., William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown Jr., Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Alton C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Alvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Amos L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Anna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Arthur T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Bennie N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Betty M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Brian S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Caroline B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Charles P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Charlie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Claude D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Clennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Connie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Darryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Darryl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Dawn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Delmar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Earnest E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Eddie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Elbert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Eldon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Eldred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Emma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Erma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Ermajeanne S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Estelle W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Estelle W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Floyd Carver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, French A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Gail L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

Page 1 of 1

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Gladys M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Helen F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Howard S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Isabelle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Izola A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Jennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Jennifer E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Jimmie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Johnnie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Joseph L D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Juanita B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Karen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Karleen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Kathy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Kevin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Lakilla R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Larry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Lenora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Lillie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Linda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Lucretia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Lynn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Margaret E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Margaret Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Margaret Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Marilyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Marsherenette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Mary Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Mayola H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Michaelina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Missouri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Norman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Norman R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Orelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Pamela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Paulette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Paulette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Peggy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Ralph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Regina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Ricky R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Robbie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Ruby L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Sampson B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Sherry Michele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Sherry Michele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Steven L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Threasa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Vaughn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Vickeith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, William F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Wilma R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Browne, Daniel F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Browne, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brownell, Angeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brownell, Donald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Browner, Israel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Browner, Kervin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Browner, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Browning, Melvia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Browning, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brownlee, Glenda V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Broxton, Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Broxton, Juana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brozo, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brozo, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brozowski, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brozowski, Patricia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bruce Jr., Deleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bruce, David P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bruce, Gerald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bruce, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bruce, Marlene P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bruce, Miguel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bruenton III, Brady H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bruhn, Marsha S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brumm, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brummitt, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brunett , Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brunson, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brunson, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brunson, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brunson, Ozell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brunson, Sandra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brunson, Thead | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brunson, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brunson, Willie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bruski, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brusseau, Norman F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bruton, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryan Jr., Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryan, Coslette S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Cecile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Daniel F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bryant, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Georgia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Luvenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Rose E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Roy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Sammie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Tanue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Tiffany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, William F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant-Alanis, Vanessa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryanton, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brynaert , Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brynaert, Darryl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryndza, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brzaile, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brzenk, Wallace J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brzezinski, Cecilia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buback , Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bucacink, Mary Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buch, Allen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buchalski, Jennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buchanan, Cecelia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buchanan, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buchanan, Minnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buchanan, Ray B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buchanan, Roy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buchanan, Tyrone P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buchholz, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bucholtz, Janet L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bucinski, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buck, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buckholz, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buckines, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buckley Jr., Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buckley, George C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buckley, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buckley, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buckner, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buckner, Valaida I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buckwitz, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buda, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Budday, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Budde, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Budgis Jr., John James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Budz, Daniel V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Budziak, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Budzinski, Lorin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Budzyn, Walter M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Budzynski, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Budzynski, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buehler, Glenna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buelk, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buffa, Renee M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buffa, Rosaria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buffington, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buffington, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buffington, Reuben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bufkin, Freddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bufkin, Sherman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buford, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bugajski , Mary Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bugeja, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bugeja, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bugeja, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bugeja, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bugliesi, Kathleen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buglo, Earl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bukowski, Mary Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bulanda, Bernice T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bulgarelli, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bulka, Douglas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bulkley, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bullach, Peter E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bullard , Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bullard Jr., John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bullis, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bullitt, Viola I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bullo, Margaret V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bullock , Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bullock, Aaron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bullock, Felecia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bullock, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bullock, Kermmit D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bullock, Ramona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bully Cummings, Ella M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bully, Stephanie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bulmann, Irving W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bulmann, Milton A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bumbul, Eugene F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bumol, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bunch, Connie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bundy, Robin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bunge, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bungert , Pauline D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buntin, Evelyna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bunyak, Randall J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buon, Nellie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buoncompagni II, Peter R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burak, Frederick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burak, Rosaria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burbank, Linda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burbank, R W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burch, Alvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burch, Kasaundra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burch, Rubena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burch, Rubena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burch, Theresa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burcicki, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burcz, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burda, Genevieve T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burdell, Ulysses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burden Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burden, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burden, Louis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burden, Patricia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burdette, Kristin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burdick, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burford, Deirdra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burgan, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burger, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burgess , John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burgess, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burgess, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burgess, Jefferson J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burgess, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burgess-McCormick, Carolyn V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burgin, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burk, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burke , Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burke, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burke, Gordon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burke, Ilene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burke, Mark J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burke, Martina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burke, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burke, Rita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burke, Roderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burke, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burke, Sylvia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burke-Parks, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burkett, Nora A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burkette, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burkheiser, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burkholder, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burkholder, Merlyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burkos, Marcianna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burks, Edsel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burks, Mattie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burks, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burks-Hutson, Merlin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burleigh, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burley , Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burley, Carolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burley, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burman, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burnett, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burnett, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burnett, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burnett, Kathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burney, Jenice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burnley, Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burnley, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burns Jr., Clarence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burns, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burns, Clarence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burns, Eileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burns, Emory G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burns, Eulanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burns, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burns, Helene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burns, Jo Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burns, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burns, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burns, Ozie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burns, Ozie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burns, Raymond T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burns, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burns, Sandra F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burns, Shirlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burns, Willa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burns, Willa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burnside, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burrell , Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burrell, Hugh L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burrell, Joan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burrell, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burrell, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burrell, Roy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burress, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burris, Diana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burrow, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burrows, Theodore M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burse, Horace L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burse, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bursey, Albert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burt Watson, Diane J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burt, Herbert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burt, Laura J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burt, Paul S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton Jr., Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton Sr., Donald Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, Alberta D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, Alberta D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, Bruce H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, Cecelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, E Napoleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burton, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, Pearl Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, Phillip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, Prince John Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burzynski, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Busby, Alelia F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Busby, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buschbacher, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buschbacher, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bush Jr., Elwood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bush, Arthur W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bush, Charlotte A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bush, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bush, Harold T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bush, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bush, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bush, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bush, Marilyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bush, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bush, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bush, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bushaw, Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bushaw, Christopher L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bushey, Daniel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bushon, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bushor, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bushor, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Busick, Carol B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buskin, Sandra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buslepp, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buss, Bettie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bussell, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bussey, Johnnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bustamante, Maria F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bustamonte, Maria E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butchee, Rita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butkiewicz, Pamela J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler , Randolph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Ameera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Annie Belle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Beverly S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Doris E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Janice Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Katrina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Keith B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Lena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Maelou B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Marvin H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Marvin P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Patricia Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Patrick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Butler, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Ronald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Rosemary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Samuel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Yvette D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buttrey, Homer E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butts, Lucy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butts-Amoje, Tee B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butucel , Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butwill, Sharron E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buyak, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buynak, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buyse, George R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buzonik, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Byers Jr., Orange J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Byers, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Byers, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Byes, Terry Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Byham, Susan K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bykowski, Clemens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bylica, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bylica, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bylicki, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bynum III, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bynum, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bynum, Danney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bynum, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bynum, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bynum, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Byrd Jr., Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Byrd, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Byrd, Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Byrne , Kevin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Byrne, Sheila M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Byrski, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Byrum, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Byszkowski, W E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bzdok, Joan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cabala, Edwin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cabatu, Lynndon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cabbell, Clifford Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cabell II, Peter R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cable, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cable, Ola E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cabral, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caceres, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cackowski, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caddell, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cade, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cade, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cadieux, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cadnick, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cadorette, Sylvia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cadwell, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caffey, Lionel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cafretsas, Panagiota | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cagle, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cagle, Patricia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cain, Ada Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cain, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cain, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caine, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caine, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caine, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cairo, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cal, Conrad A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calabro, Laura M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calabro, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calamia, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calcagno, Dominic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calcaterra, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calcaterra, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calcaterra, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caldwell III, Nelson L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caldwell, Cleveland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caldwell, Frederick E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caldwell, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caldwell, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caldwell, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caldwell, Linda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caldwell, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caldwell, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caldwell, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caldwell, Theodore G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caleb, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calhoun , Mona L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calhoun, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calhoun, Betty L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calhoun, George S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calhoun, Geraldine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calhoun, Johnnie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

# Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Calhoun, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calhoun, Rosena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Call, Larry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Callaghan, Mary H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Callahan, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Callahan, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Callahan, S W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Callaway, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Callaway, Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Callaway, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calleja, Angeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calleja, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calleja, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calleja, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calleja, Mary K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Callewaert, J G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calloway, Flayetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calloway, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calloway, Patsy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caloia, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Camel, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cameron Jr., Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cameron, Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cameron, Amelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cameron, Ezzar C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cameron, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cameron, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cameron, Nancy Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cameron, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cameron, Theresa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Camilleri, Debra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cammon, Lula M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Camp, Lanetta Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campanella , Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell Jr., Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Bondetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Carol S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Carolyn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Cheryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Claudette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Flora L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Florence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Fredricko D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Georgiana E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Harriet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Helen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Linda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Lonnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Melvin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Phyllis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Reda G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Campbell, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Samuel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Sarah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Verlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Camper, Altee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campo, Paul C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campos, Gregoria Hilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Canada, Harold V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Canada, Veronica L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Canada, Veronica L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Canady, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Canady, Romester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Canales, Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Canales, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Canales, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Canales, Rolando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cancel, Louis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Candea, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Candela, Anthony W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Candido, Delphine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Candie, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Candler, Billie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Canfield, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cangemi, Paula M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cannon, Addie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cannon, Constance L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cannon, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cannon, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cannon, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cannon, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cannon, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cannon, Irvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cannon, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cannon, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cannon, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cannon, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cannon, Ralph K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cannon, Shelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cannon, Yvonne Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cannonier, Rupert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Canon, Susan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cantalini, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Canterbury, Elaine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cantin, Jerome J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cantrell, Billy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Canty, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Canzator, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Capalungan, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caparaotta, Settimo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Capers, Durell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Capizzo, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caplan, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caporosso , Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caprathe, Suzanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caradonna, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caramagno, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carandang, Ligaya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carbery, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cardenas-Bavol, Sandra K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cardinal, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cardinali, August | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cardwell, Myrtle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cardwell, Silas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Careathers, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caretti, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caretti, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carey Jr., Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carey, Aaron E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carey, Daran L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carey, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carey, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carey-Powers, Bonita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cargill, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carion, Marion D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caris, Niki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlan, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlen, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlesimo, Emilio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlesimo, Fernie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlin, Stephen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlisle, Larry G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlisle, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlisle, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlock, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carl-Smith , Penny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlson, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlson, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlson, Dagnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlson, Donald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlson, Jimmy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carlson, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlton, Geneva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlton, Jack P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlton, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlton, Rosie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlton, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlu, Kristen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carmicael, Cordia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carmichael Jr., Hubert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carmichael, Annie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carmichael, Stehanie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carmona, Clemencia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carmona, Judy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carmona, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carnaghi, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carnago, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carney, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carney, Patrick E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carney, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carodine, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carolan, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpen, Vincent J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpenay , Derick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpenter , Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpenter Jr., Frederick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpenter, Beverli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpenter, Daniel V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpenter, Herman D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpenter, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpenter, Lenore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpenter, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carpenter, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpenter, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpenter, Robert K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpenter, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpenter, Tommy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpenter, Tommy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpino, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr Jr., William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, Avan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, Daniel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, Harry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, Joan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, Malissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, Rosie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, Sharon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carrick, Alice N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carrier, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carrier, Cynthia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carrier, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carrier, Nancy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carriere, Edwin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carriker, Norman A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carrington, Clyde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carrington, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carroll, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carroll, Christean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carroll, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carroll, Gerald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carroll, Norma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carroll, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carroll, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carroll, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carse, Rosella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carson, Esme H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carson, Lonnie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carson, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carson-Wicker, Daryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter , Frances I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter Jr., Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Alda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Allen H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Anthony S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Cecelia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carter, Darlene C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Deane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Debra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Denise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Derrick O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Donnie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Elliott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Gabrielle M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Georgette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Gertrude P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Gyrome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Jacquelyne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Joycelene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Juliana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Justin H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Nancy Hurston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Rayfus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Roger D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Carter, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Samuel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Steven C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Thelma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Thelma K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Therion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Timothy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Wayne B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Yvonne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter-Steele, Vernell T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cartolano, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cartwright, Alisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cartwright, Bruce N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cartwright, Fannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cartwright, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cartwright, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cartwright-Booker, Katrina D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caruso, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carvan, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carver, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cary, Darley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cary, Terrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cascos, George I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Case, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Case, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Case, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Case, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Casey, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Casey, Ellen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Casey, Patrick H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cash, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cash, Denise L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cashen, Timothy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cashion, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cashion, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Casolari, Helen G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Casolari, Philip B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Casper, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Casper, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cassani, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cassell, Oliver C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cassells, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cassidy , William W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cassidy, Irma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cassidy, Mary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cassity, Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Castaneda, Lorna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Castanza, Antoinena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Castelow, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Casterlow , Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Castiglione, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Castillo Jr., Alfred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Castillo, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Castillo, Eugenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Castle, Coriene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Castleberry, Fate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Castleberry, Shufrounia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Castleman, January | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Castner, Cecilia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Castner, Daniel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caston Jr., Judge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caston, Audrey O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Castone, Julie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Castone, Paul B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caston-Frost, Veronica A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Castro Jr., Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Castro, Alice C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Castronovo, Madeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Catalano, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Catalano, Timothy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Catanzaro, D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Catchings, Daisy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cathey, Amelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cathey, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cathey, Nathaniel O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cathey, Terrance R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Catlin, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cato, Valesta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Catron, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Catton, Donalee J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cattron, Denise S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cattron, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cauchi, Connie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cauchi, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caudill, Everett L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Causey, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Causey, Gustavar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Causey, Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cavanaugh Jr., Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caver Sr., Johnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Caver, Gisele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caver, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caver, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cavin, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cavitt, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cebulski, Raymond H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cebulski, Roger S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cebulski, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cech, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cederwall, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cedroni, Ida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cendrowski , Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cera, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cerankowski, Marc J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ceriotti Sr., Bret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ceriotti, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cernava Jr., Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cervantes , Maria E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cervantes, Rudolfo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cesario, Steven M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cesarz, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cesarz, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cesarz, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cesarz-Gilgallon, Connie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cessna, Rosemary H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cestkowski, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cetlinski, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chabot, Alice I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chabut, Jean C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chadzynski, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chaffould, Willie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chahal, Gurdev S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chaika, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chaikin, Susan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chakan, Sharron A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chalmers , Donald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chalmers, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chalnick, Rosalind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chalou, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chalut, Charles M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chambers IV, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chambers, Carolyn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chambers, Douglas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chambers, Gready | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chambers, Jasmine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chambers, Jasmine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chambers, Jeffrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chambers, Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chambers, Parkus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chambers, Raleigh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chambliss, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chambliss, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chambo, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Champagne, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Champagne, Elrene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Champagne, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Champagne, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Champion, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chance, Raymond F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chandler Jr., John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chandler, Dianne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chandler, Jacqueline E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chandler, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chandler, Stackey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chaney, Ethadus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chaney, Gloria M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chaney, Marva A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chaperon, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chapin, Ida K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chapman , Charles P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chapman , Lahoma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chapman III, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chapman, Annie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chapman, Betsy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chapman, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chapman, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chapman, Leonard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chapman, Melzena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chapman, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chapman, Sylvester B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chapp, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chappel, Cheronl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chappell, Dano S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chappell, Edward E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chappell, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chappelle-Reed, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Charboneau, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Charette, Joseph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Charles Jr., Lake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Charles, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Charles, Ila E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Charles, Odean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Charles, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Charleston, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Charley, Leo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Charlton, Allan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Charnecki, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Charrier, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Charron, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chase, Dwight D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chase, Nathan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chase, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chase, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chasteen, Danny K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chatfield, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chatfield, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chatman, Benny M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chatman, Brenda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chatman, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chatman, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chatman, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chatman, Lajean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chatman, Lonnie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chatman, Millie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chattinger, Ann L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chaulk, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chave, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chavis, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cheatham Jr., Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cheatham, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cheatham, Timothy Van | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cheatham, Willis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cheatom, Benita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cheatom, Cynthia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cheatum, Clarence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cheek, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cheeks, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cheeks, Zuhura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chelekis, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chemotti, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chenault, Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chenault, Earl H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chenault, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chenault, Margaret Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chenault, Margaret Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chene, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chenevert, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cheney, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cheney, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cherget, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chernenkoff, Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cherry , Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cherry, Aaron W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cherry, Cheryal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cherry, Elizabeth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cherry, Gayle S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cheslock, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chesney, Raymond W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chesney, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chesney, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chester, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chesternut , Rachelle R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chesternut, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chestnut, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chestnut, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Chiang, Theresa Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chiazzese, Carol R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chickola, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childers, Denise A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childress, Anita A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childress, Barry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childress, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childress, Cheryl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childress, Eric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childress, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childress, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childress, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childress, Martha F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childress, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childress, Shelton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childress, Willis T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childs, Douglas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childs, Maceo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childs, Monica J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childs, Valarie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childs-Burgess, Shirley Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chin, Celeste M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chinoski, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chiodini, Nancy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chisholm, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chisholm, R B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chisolm, Keith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chmielewski, Chester J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chmielewski, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Choike, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Choinard, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Choiniere, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chojnacki , Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chojnacki, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chomiak, Marceline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chou, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Choulagh, Hany G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chovich, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chrena, Albert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christensen , Harold R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christensen, Irene K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christensen, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christensen, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christian, Deborah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christian, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christian, Elliott K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christian, Gary B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christian, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christian, Mary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christian, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christie, Dennys O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christie, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christie, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christmas, Brenda K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christophel, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christopher, Columbus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christopher, Marcella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christopher, Wilbur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christy, Connie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chubb, Veronica Gale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chudy, Christopher J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chuney Jr., Melvin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chuney, Milton S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chupp, Sanford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chute, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chwat, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chylinski, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chytyk, Randolph N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ciak, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ciaramitaro, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ciaramitaro, Frances A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ciarkowski, Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cibor, Raymond J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cibrario, Lena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cicchelli, Luigi R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cichanski, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cichecki, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cichocki, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cichowlas, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cichowlas, Mary P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cichy, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ciers, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ciers, Isaac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ciers, Karen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ciesielski II, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ciesinski, Jerome J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cieszynski, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cily , Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cimini, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cimino, Samuel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cinco, Victor B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cinqueranelli, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ciolli, Helene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cionka, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cipponeri, August | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cirenese, Lena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cirinesi, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cirino, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cirocco, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cisco, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cisek, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cislo, Diane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cislo, F R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cislo, Raymond J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cito, Marie Jeanne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clabon, Subrine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Claes, Catherine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Claes, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clanton, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Clantong | Unliquidated | | Unknown |
| Clapp, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clapp, Roger L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Claramunt, Tracie Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark , Therdo S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Almeata | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Clarence H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Cleveland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Derl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark, Frederick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Gail Hawkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Gloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, John Hilton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Kenneth D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Kenneth H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Kevin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Lee A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Lloyd D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Marvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Muriel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Pamela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Rogers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Roland M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Shirley C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Tressie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clarke, Ann Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clarke, Carl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clarke, Cornel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clarke, Cyril L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clarke, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clarke, Dolores H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark-Price , Wilma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clarkson, A N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clarkston, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clarkston, Leonard Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clausi , Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clay, Aurora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clay, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clay, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clay, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clay, Mitchell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clay, Walter V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clayborn, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Claybourne, Anthony W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Claybrone, Bobby J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clayton Jr., Emanuel Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clayton, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clayton, Clarence R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clayton, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clayton, Gloria A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cleaver, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cleaver, Roger L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cleaves, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cleffman, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clegg, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cleland , Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cleland, Brian W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cleland, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cleland, Stephen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clement, Charles C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clement, Erlin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clement, Marsha H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clement, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clements , Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clements, David P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clements, Nathaniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clements, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clemons, Alma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clemons, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clemons, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clemons, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clemons, Lloyd F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clemons, Odis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clemons, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clemons, Roger C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clemons, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clemons, Xavier D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clerk, Verdia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cleveland, Grover | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cleveland, Jessie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cleveland, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clevenger, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Click, Alfred B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Click, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cliett, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cliett, Edgar B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cliff, Gerald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clifford, Hilma V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clifford, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clifford, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clifton , Ora Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clifton, Deivy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clifton, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Climie, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clinchoc, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clinchoc, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clincy, Norieta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cline, Keith F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cline, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clinton, Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clinton, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clinton, Walter D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clippert, Alma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clor , Elmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clore, Susie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cloud, Curtis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cloutier , Leo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clyburn, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clyburn, Carlton D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clyburn, Jeffrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clyburn, Joanne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clyburn, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clyburn, Willie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clynick, Harold C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cmolach, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coachman, Elsonja Wms | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coachman, Stanley E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coakley , Harry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coakley, Keith R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coapman, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coates, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coats, Concenetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coats, Mable M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coats, Mary V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cobane, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cobb, Arthur D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cobb, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cobb, Nellie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cobb, Roslyn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cobbs, Bonita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cobbs, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coburn, Pearlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coby, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cocadiz III, Jaime L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cochell, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cochran, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cochran, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cochran, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cochran, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cochran, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cochran, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cockell, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cockrel, Sheila M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cockrell, Cassandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cockrell, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cody, Joseph T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cofell, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cofell, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coffee, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coffey Sr., Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coffman, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cofield, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cogborn, Hollis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coger, Rufus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cohan, Michael Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cohen, Ida Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cohen, Irving | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cohen, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cohen, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cohen, Menjiwe F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cohn, Deborah S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cohn, Jerome D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coker, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coklow, Bettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coklow, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coklow, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colandrea, Constance A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colasanti, A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colasanti, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colbert Jr., John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colbert, Calvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colbert, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colbert, Felecia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colbert, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole, Anne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole, Cyrus D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Cole, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole, Johnie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole, Marcia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole, Marsha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole, Mary H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole, Paula L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole, Perry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman Estell, Ida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman Jr., Woodrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Afford A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Arthur J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Carlton G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Cassonya D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Cedric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Charles F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Donald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Douglas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Edward P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Elvira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Emma Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Gertrude S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coleman, Goldie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Janice S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Jevestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Justina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Lanetha P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Leatha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Lester K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Maggie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Randall S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Ronald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Sandra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Stephen B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Tavie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Willie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Winifred J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman-Hannon, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman-Reed, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coleman-Vardiman, Carol E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colembei, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole-Murray, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coles, Gwynevere M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coles, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coles, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coley, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coley, Nancie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colley Jr., Robert V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collica, Ignatius D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collier, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collier, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collier, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collier, Wilhelmina J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collinash, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins Jr., Lang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins Jr., Oreese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Allene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Archer V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Barbara-Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Barbara-Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Bruce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Byron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Carlos F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Chester J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Cormen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Dale E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collins, David K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, E J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Ethel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Frank L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Harold W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Jack D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Jeremiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Johnny C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Karen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Lisa C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Lois E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Lonnie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Olline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Rosalind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Walter H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Wayne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colombo, Lawrence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colombo, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colson Jr., Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colston III, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Columbo, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colvard, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colvin, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Colvin, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Comaianni, Louanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Comb, Sandra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Combs II, Otis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Combs, Clifton A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Combs, Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Comella, Sam P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Comer, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Comer, Sandy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Comly, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Comport, Jean L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Compton, Lamanuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Compton, Tywania R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conant, Albert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conant, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conant, Georga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conaway , Naomi B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conder, Evangeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Condo Jr., Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coney, Latonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Congress, Dwight L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conklin, Jerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conley, Edward D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conley, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conn , Robert K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Connell , Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Connell, Darrell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Connelly, Camille J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Connelly, Patricia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conner, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conner, Carol J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Conner, George K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conner, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conner, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conner, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Connolly, Minnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Connolly, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Constante, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Constante, Lupe J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Constante, Mary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conti , Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conti, Blaise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Converse, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conway, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conway, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conway, Jeffrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conway, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conway, Russell B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conway, Sandra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conyers, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook Jr., Jerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Annie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Bradford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Daryl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Donald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Florence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Glenda B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Jacquelyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Kenneth O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Lawrence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cook, Linda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Phoenix P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Raynard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Seth O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Wilford Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Yvonne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooke, Norman W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooks, Paris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook-Scott, Bettie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooley, Steven R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coomer, Gary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coon, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coon, Diane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coon, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coon, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coon, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coon, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooney, Edward P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooney, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Alana J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Alec | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cooper, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Chauncey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Clarence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Dolores L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Durelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Jackie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Jo Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Joan K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Larry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Maudry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Preston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Rosetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Samella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Sylvia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Venetia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Copeland, Gloria D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Copeland, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Copeland, Phyllis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Copeland, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Copeland, Samuel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Copeland, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coppedge, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coraci, Rosemary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coraci, Vito J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Corbin, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Corbin, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Corbin, H J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Corbin, Matthew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cordell, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cordier, Carla Beth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cordier, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cordle-Mills, Flora B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Corey, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Corey, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Corker, Glen S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Corker, Ida C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Corley, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Corley, Kenneth W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cormier, Lester E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cornelius, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cornell, Lynda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cornish, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cornwell, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Corr, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Corrado, Dominic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Corruth, Clarence F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Corsetti, Rocco J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Corso, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cortright, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cosby, Gertrude J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cosley, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cospy, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coss, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Costa, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Costa, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Costage, Andrew S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Costage, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Costello, Stanley E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Costinew, Sadie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coston, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cote, Diana R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cotter, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cottingham, Sheri Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cotton , Fatima A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cotton, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cotton, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cotton, Diann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cotton, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cotton, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cotton, Lucius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cotton, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cotton, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cottone, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cottrell, Boyd G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cottrell, Leeann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Couch, Earl F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coughlin, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coulibaly, Lois J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coulson, Larea T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coulter, Valeree A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Councell, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Council, Oneda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Counts, Clifton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Counts, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Counts, Thelma F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Courey, Emily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Courie, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Courie, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Court , Richard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Court, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Court, Kathleen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Courtland, Lattied | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Courts, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coury, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Covacha, Evilasio Rufo C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coveleski, Mary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Covert, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Covile, Dara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Covington , Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Covington, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cowan, Dawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cowan, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cowan, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cowan, Robert James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cowans, Karen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cowell, Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cowell, Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cowles Jr., Lloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cowling, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cowling, Michael M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cowling, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox , Bruce E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox Jr., Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox Jr., Lotus D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox Jr., Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox, Allen T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cox, Andrea C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox, Irving C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox, Jenella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox, Obie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox, Paul L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox, Rita A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox-Borkowski, Maria C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coxton, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coxx Jr., Eugene S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coykendall, Keith H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coykendall, Steven M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coyle, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coyro, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cozart Jr., Larnell T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crabtree, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cracchiolo, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craddock, J F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craft Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craft, Barbara Benita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craft, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crago, Irene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craig , Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craig II, Hubert Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Craig, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craig, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craig, Deloise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craig, Dennis H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craig, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craig, Eleanor W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craig, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craig, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craig, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craig, Ralph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craighead, Otha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cramer, Ida H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crandall, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crane, Jas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crane, Thomas S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cranford, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cranford, Tyree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crank, Fred J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford , Reginald Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford Jr., Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford Jr., Henry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford Jr., James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford, Cleveland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford, Elbert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford, Martice D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crawford, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford, Renaldo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford, Tondalaya G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawley, Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craycraft, Camille Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Creech, Jimmie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crenshaw, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crescenti, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Creslaw, Sherry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Creteau Jr., Owen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Creteau, Tondra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cretu, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cretu, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crew, Geraldyne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crew, Larry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crews, June D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crews, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crilley , Peggy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crim, Haven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crim, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crimaudo, Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cripps, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crisp, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crisp, Zandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crispen, Thelma R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crist, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Criswell, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crocker, Judith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crockett, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crockett, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cronan, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cronin , Stephen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cronin, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cronin, Jolan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cronin, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cronin, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cronk, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crook, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crook, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crosby, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crosby, Marva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crosby, Rashad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cross Jr., Wallace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cross, Connie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cross, Kristy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cross, Mandisa T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cross, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cross, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cross, Norvall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cross, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cross, Rose Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cross, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cross, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cross-Riley, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Croteau, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crouch, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crowder, Larry K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crowder, Prince A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crowe, Cathi L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crowe, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crowe, Pryor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crowell, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crowley, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crownley, Gwinnette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cruce, Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cruder, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crudup, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crudup, Laura B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crum, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crump, Archie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crump, Deborah Gibbons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crump, Grant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crump, Neal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crump, Pamela L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crump, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cruse, Eugene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crutchfield, Harrietta M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crutchfield, Stephen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cruz, Flordeliza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cruz, Gilbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cry, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cryderman, Eugene W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cryor, Jesse M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cseh, Louis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Csiki, Wanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Csizmadia Jr., Frank P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Csordas, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cubba, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cubitt, Lawrence F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cudini, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cukr, Dena C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Culberson, Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Culberson, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Culberson, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Culbreath, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Culkowski, David F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cullen, Ethel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cullen, Velja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Culler, Theador | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Culver, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Culver, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Culver, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cummings, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cummings, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cummings, Gerard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cummings, Juanita J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cummings, Juanita J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cummings, June M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cummings, June M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cummings, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cummings, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cummins, Lloyd J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cummins-Crabtree, Helen K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cuneo, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunigan, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Andrian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Augusta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Helen P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Jean M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cunningham, Lillian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Neil A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Ophelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Pamela W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Rebecca A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Sondra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Thomas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Tyrone I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cura, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curatolo, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cureton, Harold N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cureton, Saint | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curl, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curl, Dwain A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curle, Janet Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curley, Carol L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curley, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Currie, Emma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curry Jr., Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curry, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curry, Beryl Ina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curry, Carlton B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curry, Charles B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curry, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Curry, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curry, Ethel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curry, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curry, Mary N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curry, Myrtle M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curry, Norvell M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curtis, Betsy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curtis, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curtis, Frances S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curtis, Jean T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curtis, Kyra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curtis, Marchel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curtis, Mary I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curtis, Mike A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curtis, Velma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curtiss, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curvey-Brown, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curvin, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cushard, Norman R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cushard, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cushman, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cusic, Odessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cusic, Shelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cusmano, Frank A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Custard Jr., Raymond C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Custard, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Custard, Rosemary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cuthbert, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cutler, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cutright, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cuyler, Broderick T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cwiek, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cwynar , John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cybulski, B J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cylkowski, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cylkowski, Neil J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cyphers Jr., Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cyplik, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cyranski, Waldemar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cyrbok, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Czaiczynski, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Czak, Judith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Czako, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Czapla, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Czarnomski, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Czarnota, Stanley B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Czerwinski, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Czmyr, Margaret P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Czuk, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dabish, Ata E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dabliz, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dabrowski, Alfred S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dabrowski, Jerzy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dabrowski, Raymond L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dade III, Malcolm G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dade Jr., Malcolm G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dailey, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dailey, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dainty, Calvin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daisy, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dajnowicz, Gerald V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dajnowicz, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dakesian, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dalbo, Helen Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dalbo, Helen Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dale, Celia P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dale, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daley, Jacquelyn F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daley, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dallacqua, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dallas Sr., Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dallas, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dalton, Anna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dalton, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dalton, James Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daly, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dambach, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dambach, Timothy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dameron, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Damian, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Damiani, Premo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Damm , David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dampier, Johnnie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Damron , Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Damuth, Randall M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Damuth, Richard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Damuth, Stephanie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Danclovic, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dancy, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dandridge, Horace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dandridge, Iola J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Danforth, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Danforth, Sylvia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dangelo, Lauretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dangelo, Todd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniel Jr., Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniel Jr., Joseph S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniel Jr., Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniel, Cheryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniel, Eric M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniel, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniel, Joyce R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniel, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniel, Marlene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniel, Michaline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniel, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniele, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Danieleski, Joanne G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels III, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels Jr., Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Bertha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Claudia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Eloise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Ivy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Janice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Janice D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Judith R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Daniels, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Noveless | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Orepa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Ruby K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Sheridan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Velma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dankert, Peggy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Danley, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dann, Marjorie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dann, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dannals, Calvin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Danner, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Danner, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Danner, Kenneth W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dannug, Hayden P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Danowski, Francine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Danowski, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Danto, Abner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dara, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Darby, Catherine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Darden Jr., Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Darden, Alton M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Darden, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Darden, Loren Sellers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dardy, Janice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dargis, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Darin , Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Darkins, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Darling, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Darling, Virginia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Darlington, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Darnall, Kerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Darnell, Edward B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Darnell, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Darnell, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daroczy, Ola Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Darr, Alan P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Darrah, Lucinda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dascenzo, Rudolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dasher, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daskus, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Datko, Stella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dattilo, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daugherty , Howard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daugherty, Roy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daum, George L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davanzo, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davanzo, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davenport, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davenport, Bruce S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davenport, Deborah G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davenport, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davenport, Gloria D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davenport, Harold S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davenport, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davenport, Nathan W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davenport, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davenport, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davenport, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davey, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| David , Kathy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| David, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| David, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| David, Katheryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| David, Nicolae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| David, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davidson, Arthur B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davidson, Roy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davies, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davies, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davin, Marsha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davio, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis , Pamela F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis Jr., A B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis Jr., David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis Jr., Frederick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis Jr., James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis Jr., Jesse M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis Jr., Malcolm L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Aberdeen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Addie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Albert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Alex J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Alex V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Arthur G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Augustus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Aureathia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Austell J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Barbara M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Bettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Betty F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Brian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Carolyn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Charles B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Charles Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Charles V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Clarence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Darrell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Darryl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Delane D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Donald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Edith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Elvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Eric G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Erma B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Errol G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Faye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Fayetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Frazier Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Garbe F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Gloria D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Glynn B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Gregory E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Hagar Marcella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Jasmine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Jennifer E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Joe N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Jogenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Johnnie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Kathy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Kato E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Kendra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Ladon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Lavera L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Lawrence O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Leon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Levi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Levia F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Lucille R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Luther E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Malinda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Mariah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Marquita D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Marvin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Mary Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Milton J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Nancy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Prentis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Queen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Raphael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Rhonda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Rosalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Rosie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Roy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Sherianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Thelma B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Theresa C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Toni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Tony N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Wanda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Weldon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Wilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Willie E L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Wilma Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Wyanna B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis-Anderson, Frankie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis-Burnett, Petrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis-Campbell, Francine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis-Heard, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis-Marco, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis-McKeown, Denise L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daviston Jr., Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis-White, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawe, Wesley O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawes, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawkins, Clara V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawkins, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawkins, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawkins, Willeva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawley, Catherine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawley, Lewis H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawley, Rozier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawsey, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawson, Clanton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawson, Honor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawson, Johnny T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawson, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawson, Letha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawson, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawson, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawson, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawson, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Day Sr., Carl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Day, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Day, Blanton P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Day, Darlene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Day, Dorothea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Day, Joan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Day, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Day, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Day, Lawrence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Day, Mary K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Day, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Day, Paula D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Day, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Day, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Day, Verdine P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dean, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dean, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dean, Hubert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dean, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dean, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dean-Crawford, Mittie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deane III, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deane, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deangelo, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dean-McDonald, Anna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deardoff, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Debaene, Ernest J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Debardeleben, Oscar W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deblock Jr., A A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Debol, Dennis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Debose Jr., Napoleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Debouvre, Bruce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Debruyn, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Debruyne, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Decaussin, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Decaussin, Terrance M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Decenzo, Victor V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dechamplain, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deck , Georgia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deck, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Decker, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Decker, Frank S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Decker, Herbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Decker, Patricia T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Declark, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Declercq, Daniel F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Decoster, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Decrease, Barbara Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Decrease, Carla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Decrease, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Decrease, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Decrease, Russel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dedeckere, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dedenbach, Matie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deener, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deering, Charlene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dees Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deforrest, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Defour, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Defrain, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Degalan Jr., Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Degarlais , Lloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Degel, Nicholas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Degowski, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Degregorio, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dehn, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dehn, David P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dehn, Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deinek, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deja, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dejarnette, J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dejesus, Esteban | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dekiere, Henry H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dekoski, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dekun, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dekun, Michael P J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Del Bosque, Raquel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Del Rosario, Rene V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Delahoussaye, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deland, Lee T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Delaney, Verna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Delegarde, Richard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Delegato, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deleonard , R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deleslin, Ernestine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Delgado-Wolfe, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Delibera, Kerry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Delibera, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Delich, George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Delise, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dell, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dellas, Larry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deloach, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Delor, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Delor, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Delrosario, Francis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Delrosario, Remedios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Demaggio, S Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Demay, Lillian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dembinski, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dement, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Demercy, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Demers, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Demetri, Jean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Demetriade, Danny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Demings, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Demins, Luye E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Demkowicz Jr., Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Demming, Albert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Demoss, Herman H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dempler, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Demres, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Demske, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Demuelenare, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Den Dooven, Thaddeus M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Denard, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Denardo, Frank C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deneen, Hope H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deneweth, Genevieve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deneweth, June D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Denis, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Denison Jr., Bryce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Denman, Jerry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dennerly, Diane G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dennerly, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dennies, Alford W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dennis II, Marshall L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dennis, Brenda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dennis, Marshall L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dennis, Norma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dennis, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dennis, Wm M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dennison, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Denomme, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Denomme, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Denomme, Marcellina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dent Jr., Desree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dent, Claud | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Denys, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Depodesta, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Depp, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Depp, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deprez, Lynnette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deraedt, Roseanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deramus, Jessie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deramus, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Derderian, Roberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Derewanko Jr., Edward M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deriemaker, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dermidoff, Dennis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Derner, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Derner, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deroche, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deroche, Roy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deronghe, Joyce M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deronne , John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

# Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deroo, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Derryberry, Dale H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Derus, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Derus, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deruy, Augustine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Desantis, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deschryver, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deschutter, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Desjardins, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Desjarlais, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Desmet, Craig H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Desmet, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Desmet, Emiel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Desmet, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Desmet, Mark L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Desmyter, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Desoff, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dessert, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dest, Steven K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Detgen, Warren C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dethloff , Catherine J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Detloff, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Detloff, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dettloff, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dettloff, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dettore, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Devaney, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Devogelaere, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Devolder, Denise A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Devolder, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Devolder, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Devolder, Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Devos, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Devoy, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dew, Eva Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dew, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dew, Ricky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dew, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dewaelsche, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dewberry, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deweese, Theresa Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dewey, Maurice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dewolf, Emily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dewolf, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dewolf, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dexter, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dey, Guenther E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deyoung-Kasky, Jacqueline S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dezenski, Christopher P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dezerne, Nancy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dhans, Willard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Di Cresce, Nick T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dial, Levaughn N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diamond, Kathryn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diamond, Muriel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diamond, Muriel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diamond, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diaz, Dorothy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diaz, Jorge R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diaz, Magdaleno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dibble, Donald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dible, Julianna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dice, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dicicco, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dick, Gregory T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dick, Rita N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickens, Camille V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickens, J D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickerson , Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickerson Jr., Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickerson, Abe L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickerson, Bobbie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickerson, Eileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickerson, Eleanore E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickerson, Gina R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickerson, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickerson, Hula M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickerson, Jerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickerson, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickerson, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickerson, Rita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickerson, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickerson-Hines, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickey, Diana D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickey, Jerry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickinson, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickinson, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickinson, Linda G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickinson, Ronald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickinson, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickow, Hani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickson, Charles F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickson, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Dickson, Sandra G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickty, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diefenbach , Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diefenbach, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diegel, Donna S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diegel, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diegel, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diegel, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dierwa, Stanley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diesch, Edward N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dietrich, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diff, Lorita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Difloe, Elaine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diggs, E B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diggs, Juanita R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diiorio, Philip L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dildy, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diles, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dill, Ila Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dillard, Barry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dillard, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dillard, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dillard, Leona L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dillard, Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dillard, Porter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dillard, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dillard, Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dillenbeck, C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dillon, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dillon, Leonard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dillon, Marilyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dilworth, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dilworth, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dimaggio, E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dimaso , Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dimeglio, Annette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dimeglio, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dimichele, Vincent A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dimock, C J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dinallo, Aldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dinardi, Marie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dinatale, Laverne G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dinco, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dingle Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dingle, Carlton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dingle, Elijha Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dinkins, Albert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dinkins, Armenta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dinkins, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dinwiddie, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dion, Christine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dioso, Sergio T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dipaola, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diparvini, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dipiazza, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dirita, Vittorio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dishman, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Distelrath, Robert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Divers, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Divozzo Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dix, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dix, Donald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dix, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon , Obray J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon III, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon Jr., Herman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon Jr., Johnel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon Jr., Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon Jr., Percy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon Jr., Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Christopher L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Derrick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Electa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Ella M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Jacqueline J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Keithe B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Melinda Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Pauline O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Ruby L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon-Cole, Glenda Kay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixson, Jacqueline C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dmochowski, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doakes, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doaty, Essie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dobbs, Daniel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dobbs, Samuel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dobleske, Florence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dobrochowski, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dobynes, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dobzyniak, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dockery, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dockery, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dockery, Janice Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doddamani, Gadigeppa S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doddamani, Prabha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dodds, Octavia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dodds, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dodge, Eugene A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dodson, Derrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dodson, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dodson, Rayman V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doebler, Geraldine C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doell, Danny J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doench, Irene H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doetsch, Sarah Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dogonski, Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doheny, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dohring, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dohring, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dokendorf, Rosella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dolan, Francis B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dolan-Arnett, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dolecki, Vernamae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doll , Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dollar-McFarland, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dolley, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dolley, Cora J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dolley, Gloria E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dolliver, Glenn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dolly, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dolunt, Steven G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Domagalski, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Domanowski, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Domanski, Walerian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dombrowski, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dombrowski, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dombrowski, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Domengoni, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Domin , Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dominguez, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dominici, Americo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Domm , John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Donaghy, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Donahue, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Donald, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Donald, Gregory P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Donaldson , Junuis H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Donaldson, Clinton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Donaldson, Susie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Donaldson, Veronica D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doneau, Girard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dones-Carson, Kathie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Donnelly, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Donnelly, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Donoho, Onia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Donohue, Daisy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Donovan, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doody, Hugh J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dooha, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dooley, Edward F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dooley-Callaway, Latonya P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doolittle, Leonard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doppelberger, Karl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doppelberger, Roger J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doran Sr., Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doran, Joanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorda, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dore, Zelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorlin, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorman, Philip W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dornan, Carol C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dornan, Lynn W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dornan, Wayne D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorotinsky, Bonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorow, Anna I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorr, Margaret V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorrell, Edgertt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorrell, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorsette, Christina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorsette, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorsette, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorsey, Duncan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorsey, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorsey, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorsey, Marva R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorsey, Mary Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorsey, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorsey, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorsey-Hawkins, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dosen, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doshi, Bharat R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doss, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doss, Cora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doss, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doster, Gloria L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dostert , Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dotson , Spurgeon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dotson Jr., Deckard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dotson Jr., Spurgeon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dotson, Cynthia F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dotson, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dotson, Malcolm G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dotson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doty, Jonathan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dougherty, Craig C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dougherty, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Douglas, Arletta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Douglas, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Douglas, Betty Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Douglas, Dennyse L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Douglas, Erick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Douglas, Eugene B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Douglas, Fernon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Douglas, Freddie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Douglas, J C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Douglas, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Douglas, Mack E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Douglas, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Douglas, Rhonda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Douglas-Kitchen, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Douglass, McKinley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Douras, Jean M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Douras, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dove, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dow , Theodore J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dow, Jeffrey B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dow, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dowd, Michael V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dowd, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dowdell, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dowdy, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dowell, Clyde D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dowell, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dowgiallo, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dowling, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dowling, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Downer, Willie Don | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Downey, Bernard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Downey, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Downey, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Downing, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Downing, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Downs , Colleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Downs, Alfrea Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Downs, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Downs, Myrtle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doxtator, Barbara M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doyle III, Seth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doyle, Frank M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doyle, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doyle, Lionel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Doyle, Lue G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doyle, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doze Jr., Elijah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doze, Don B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dozek Jr., Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dozek, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dozier Jr., Curtis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dozier, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dozier, Dorothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dozier, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dozier, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dozier, Othetta Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drab III, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drafts, David H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drafts, Lois J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dragan, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drains, Judy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drake, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drake, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drake, Maggie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drake, Mary G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drake, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drake-Smith, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Draper, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Draper, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dreary, Ernest T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dreger, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dreslinski, Marsha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dreslinski, Marsha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dresser, June | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drew, Bobby E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Drew, Doris M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drew, Jackie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drew, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drew, Sharon Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drewek, Daniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drews, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Driessche, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Driscoll , Terrence G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Driscoll, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drogowski, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Droncheff, Timothy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dropiewski, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drouillard, O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drouin, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Droz, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drozdowicz, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drumgoole, Doris  A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drumm, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dubey , Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dubey, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dubiel, Christina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dubiel, Gerard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dubiel, Stella A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dubois, Yvonne G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dubose Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dubose, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dubrawski , John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duch, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ducker, Lawana Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duckett, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duda, Ladonna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duda, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dudek, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dudis, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dudley, Annie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dudley, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dudley, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dudley, Faye M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dudley, Herman T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dudley, Labrentha J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dudzinski, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dudzinski, Julius A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duenas, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duff, Derek A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duff, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duff, Roger A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duffer, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dufour, Bonita G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dugans, Darryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dugans, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duggan, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duggan, Susan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duhart, Louis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duhonich Jr., Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duhonich, David S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dujardin, Raymond R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duke, Lyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dukes, Barnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dukes, Dadra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dukes, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dukes, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dukes, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dukes, Marvin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dukes, Nannien J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dukes, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dukes-Bryant, Debbie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duma, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dumas, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dumoulin, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunagan, Samuel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunaj, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunbar Jr., George S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunbar, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunbar, Elizabeth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunbar, Margaret B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunbar, Rachel Cash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan , Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan Jr., Abraham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan Jr., Dewitt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan, Alene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan, Amber D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan, Camille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan, Douglas S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan, Eugenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan, Moses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dungy Jr., Lyle W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dungy, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunham, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunham, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dunham, Thelma O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunklin, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunlap , Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunlap, Monique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunn , William K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunn Jr., Moses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunn, Charles M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunn, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunn, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunn, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunn, Jesse D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunn, Martha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunn, Patrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunn, Shelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunn, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunnell, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunson, Emma Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunson, Samuel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunwoody, Caesar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunwoody, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dupre, Cecile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dupree, Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dupree, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dupriest, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dupuis, Ann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dupuis, Carol J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dupuis, Daniel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Durand, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Durant, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Durecki, Myron P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Durecki, Stanley E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Durella, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duren, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Durfee, Mark C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Durham, Jonny D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Durkin, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Durr, Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Durrah, Freddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Durst, George S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dusky, Phyllis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duson, Louise L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dutch, Carl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duty, Peter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duve, Martha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dworman, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dwyer , William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dwyer Jr., Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dwyer, Alan Regis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dwyer, Dean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dwyer, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dwyer, Marlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dwyer, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dwyer, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dyas, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dybowski, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dybowski, Robert V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dye Jr., Eddie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dye, Ina P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dyer, Janette L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dyer, Katheen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dyer, Lee P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dyer, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dyer, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dykas, Helen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dykes, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dykes, Vernell B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dyrval, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dysarz, Norbert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dyson, Unice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dzialo, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dziedziak Jr., John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dzierzawski, Leah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dziuba, Stanley M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dziuba-McClary, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dziuban, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dziuk , Leonard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dziurgot, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dzubak, Alice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eades, Edward R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eades, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eagle , Lloyd T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eaker, Jeffery A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ealy, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ealy, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eardley, Alva T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Earl, Norman C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Earls, Jacob D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Early-Smith, Senora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Earnhart , Evert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Earnshaw, Ervin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Easley , Carroll E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Easley, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Easley, Maureen P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eastcott, Raymond S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Easter, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eastman, Don E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Easton, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eatmon, Dawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eatmon, Mary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eaton, Adam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eaton, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eaton, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eaton, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eaton, Matilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eaton, Valorie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eaves , Eric W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eberhard, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eberhardt Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eberhart, Shirley M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eby, Geneva H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Echols, Dinell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Echols, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Echols, Lavalia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Echols, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Echols, Wellington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eckert, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eckert, Ethel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eckford, Jimmie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eddings, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eddington Sr., Leonard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eddins, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eddy, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eder, Thomas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edevbie, Onoawarie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edgar Jr., Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edgar, Richard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edge, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edge, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edge, Sahda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edgecombe, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edgerton, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edillo, Proceso C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edmond Jr., Maurice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edmond, Vivian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edmonds, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edmonds, Eugene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edmonds, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edmondson Jr., Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edmonson, Andrew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edward, Joann C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards Jr., Oneal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards Jr., William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards Sr., Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Alan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Annie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Bonnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Caldonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Celia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Clayton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Deloris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edwards, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Donna D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Edward D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Eugene K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Gregory S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Gustava | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Ive C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Keith O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Larry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Louis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Marandy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Marcus M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Maryanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Pamela Sarita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Pearlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Roy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Sharon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Ulysses C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards-Clark, Martin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Egan, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Egelski, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Egger, Loren R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eggers, Charlie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eggers, Cynthia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Egyed, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eichhorn, Rose Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eichstedt, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eising, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eizak, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ekaut, Gene A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eklund, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eklund, Timothy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| El Shabazz, Rosie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| El, Feisal B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elam, Sherman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elam, Susie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| El-Amin, Shedrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elcock, Rebecca Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elder, Debbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elder, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eldridge Sr., James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eldridge, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eldrington Jr., John B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elhady, Aziz A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elhage, Wedad D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eliopoulos, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elkins, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elkins, Wayne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elkouri, Elias M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellard, Everett R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elledge, Tracey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellem, Lee G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellena, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellenbrook, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellenwood, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellerbe, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellerbe, Roosevelt E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellington, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellington, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elliot Jr., James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elliott , Lena E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elliott Jr., Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elliott, Ava | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elliott, Daisy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elliott, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elliott, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elliott, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elliott, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elliott, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elliott-Dix, Linda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elliott-Hoskins, Darrlyn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellis Jr., Corbin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellis Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellis Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellis, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellis, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellis, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellis, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellis, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellis, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellis, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ellis, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellis, Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellis, Karl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellis, Mamie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellis, Zula M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellison, Elroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellison, Leslie H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellison, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellison, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellison, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellison, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellison, Ronald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellison, Steve K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellis-Sumpter, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellsberry, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellsberry, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellsworth, Leah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellul, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellyatt, Edward E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellyson, Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elmore, David N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elmore, Patsy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elom, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elpers, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elrick, Charles M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elrod, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elsesser, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elsey, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elshabazz, Abdullah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elsigian, Clara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elston , Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elturk, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elvine, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ely, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Embry, Carl T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Embry, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Embry, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Emerick, Celestine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Emerson, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Emerson, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Emert , Levon F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Emery, Robert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Emery, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eminger, Gordon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Emke, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Encelewski, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Endsley, Deloris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eng, Julia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Engel, Carrie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Engel, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Engel, Myron E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Engelhardt , David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Engelhart , Alfred R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Engle, John B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Engle, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Engleman, Jerry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| English, Andrew E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| English, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| English, Darryl T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| English, Frank R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| English, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| English, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| English, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| English, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| English, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| English, V Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Engquist, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Engquist, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ennest, David H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ennest, Lee J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ennis, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Enoex, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Enoex, Kenneth W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eppenbrock, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eppenbrock, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eppes, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Epps, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Epps, Jeffery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Epps, Lula M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Epps, Marcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Erby, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Erdmann, Ray E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Erdody, Wayne G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ericksen, Sharon F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Erkard, Samuel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Erman, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ermert , Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ernandez, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ernst, Dorothy M Sinclair | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eroyan, Georges | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ervin, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Erwin, Kathleen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Erwin, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Esaw, Derek M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Esbrook, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Esch, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eschik Jr., Ernest G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Escoe, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eshman, Cecelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eshman, Richard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eskau, Peter P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eskau, Raymond G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eskridge, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Espar, Sadie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Espie, David Darrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Espinoza, Grigg C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Espinoza, Grigg C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Espy, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Esquivel, Margarita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Essad, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Esse, Emery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Esselman, Emily R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Esselman, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Esselman, Sylvester E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Esselman-Ashman, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Essex, Hazell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Essian, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Estate Of Nelson, Dian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Esteban, Paciano P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Estell, Lawerence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Estell, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Estell, Terronce G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ester, Allan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Esters, Clayton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Esters, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Estrada , Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Estwick, Saundra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ethridge, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Etrych, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Etter, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eubanks, Arthurene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eubanks, Shirley N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Euseary, Theonita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evancho, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans Jr., Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans Jr., Otis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans Jr., Rufus S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans Jr., William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Audrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Clayborn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Daisy Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Dawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Elinor Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Elliott A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Glenda P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Hosea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Jasper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans, Margie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Palmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Peyton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Rayven N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Sandra Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Vetra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans-Lee, Annette P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eveleth Sr., Charles F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evely, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evenhuis, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Everett Jr., Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Everett, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Everett, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Everett, Bernard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Everett, Ercille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Everett, Gary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Everett, Gregory R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Everett, Helen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Everett, Lena Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Everett, Precious A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Everett, Robin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Everhart, Marsha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evers, Arlene Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Ewald Jr., Peter K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ewald, Carol H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ewald, Carol H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ewell, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ewell, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ewing Sr., Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ewing, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ewing, Eric A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ewing, Michael O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ewing, Murphy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ewing, Verta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ezekiel, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ezell, Ulyses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fabbri, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fabinski, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fabris, Fiorenzo M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Facen-Berry, Hope E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fadie, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fahey, Marjean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Faigle, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Faina, Anthony G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fair, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fair, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fair, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fair, Narvie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fair, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fairbairn, Wilma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fairchild-El, Jamal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fairley, Karen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fairweather, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Faison Jr., Andrew L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Faison, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Faison, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Faiss, Erwin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Faith, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Falbo, Eugene P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Falcone, Demetrio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Falconer, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Falconer, Lorraine F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Falk Jr., John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Falkiewicz, Ivy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Falkowski, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Falska, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Famber, Leonard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fancil , Carl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fane, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fane, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fane, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fanning Jr., Alfonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fanning, Richard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fanta, Bettie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fantauzzo, Dominic J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farhat, Belinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farkas, Rita C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farley, Elvina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farmer, Daisey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farmer, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farms, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farnsworth, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farquhar, T D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farr, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farr, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Farrell, Joel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farrell, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farrell, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farrell, Kellie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farrington, Carole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farris, Deloris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farris, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farris, Linnon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farris, Reginald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farris, Sidney E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farrow, Albert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farrow, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fashoway , Leonard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fasse , Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fassett, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fatt, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fatt, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Faulkner, Opal L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Faulman, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Faust, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Faustich, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Faustich, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fauz, Juan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fayson, Eulie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fears, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fears, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fears, Nadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Feaster, Mack H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Feathers, M Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Featherstone, Dwight C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fechser, Douglas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fechser, Gene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fecko, Joan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fecko, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fedenis, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fedishin, Myron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fedon, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fedorka, George P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fedrick, Woodie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Feger, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fegins, Charlie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Feijoo, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Feimster, Sandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fekaris, Eftihia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Felczak, Gregory F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Felczak, Jerome Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Felczak, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Felczak, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Feld, Robert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Felder , Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Felder Jr., Roscoe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Felder, Carolyn K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Felder, Constance Demeyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Felder, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Feldman, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Feldt, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Feliccia, Diane C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Feliciano, Omar Adonis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Felisiak, Loraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Felix, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Felix, Spencer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fells, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fells, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Felstow, Lorene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Felton, Elmer K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Felton, Lille M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Femster, Ethelyn Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fenderson, Lois J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fenderson, Mae R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fenech, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fenimore, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fennoy, Hence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ference, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferency, Debbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferency, Philip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferensic, Raymond J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferguson, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferguson, Denoyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferguson, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferguson, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferguson, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferguson, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferguson, Romer R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferguson, Ronald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferguson, Semettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferguson, Shannon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fergusson, Douglas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferland, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferrand, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferrand, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferrari, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferrari, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferrell, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Ferrell, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferrero, Carol B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferris, Deborah K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferris, Gordon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferszt, Mary Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferus, Margaret E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferus, Walter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fetizanan, Jay F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fett , Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fett , Kim L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Feurino, Louis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Feurino, Mary Jo M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Few, Constance E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Few, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fickling, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fiddler, Raymond T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fidel, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fielder, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fields , Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fields , Jamie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fields III, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fields Jr., Roosevelt R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fields, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fields, Brian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fields, Constina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fields, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fields, Devon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fields, Herlotha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fields, Jerry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fields, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fields, Patrice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

# Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fields, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fields, Silvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fierimonte, Anthony Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Figurski, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Figurski, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Figurski, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Figurski, Susan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fijolek, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fijolek, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fike, Bonita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Filar, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Filas, Edwin V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Filgo, Frank P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Filimon, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Filimon, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Filip, Olga J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fillare, Stephen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fillmore , Jeanette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finazzo, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finazzo, Salvatore J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finch, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finch, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finch, Kisha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finch, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finch, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finkbeiner, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finkelstein, Sidney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finkelstein, Sol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finlay, Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finlay, Ian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finley, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Finley, Cynthia Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finley, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finley, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finley, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finley, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finn II, Vincent P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finn, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finn, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finn, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finneren Jr., John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finneren, Jacqueline C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finnerty, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finnerty, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finney, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fintor, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fiorini, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Firlit, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fischer, Alfred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fischer, Clement | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fischer, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fischer, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fischer, Philip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fischer, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fischione, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fischione, Valentino A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fish, Lawrence R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fisher, Augustine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fisher, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fisher, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fisher, Erman C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fisher, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

# Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fisher, George C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fisher, Helen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fisher, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fisher, Julie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fisher, Marshall F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fisher, Norman H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fisher, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fisher, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fisher, Sarah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fishman, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fithian, Louis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fithian, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fitten, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fitten, Murphery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fitts, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fitts, Margaret E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fitzgerald, Ida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fitzgerald, Patrick F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fitzgerald, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fitzgerald, Sean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fitzgibbon, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fitzhugh, Eugene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fitzpatrick, Barbara R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fitzpatrick, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fitzpatrick, Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fitzpatrick, Laura J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fitzpatrick, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fitzpatrick, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flaherty, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flake, Debra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flake, Sherman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flanagan, Charles M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flanagan, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flanagan, Steven H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flanagan, Wendy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flanigan, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flaniken, Elbert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flannery , Adele M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flannery, Gerald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flatt, Ervin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flaviani, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flax, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fleming Sr., Tallen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fleming, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fleming, Hiram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fleming, Hugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fleming, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fleming, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fleming, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fleming, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fleming, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fleming, Tom L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fleming, Tonee Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fleming, Wendell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fleming-Freeman , Shereece L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flener, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flennoy, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fletcher, Roberdia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flick, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flies, Ronald N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flinoil, Gail L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flinoil, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flint, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flisnik, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flood, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Florence, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Florence, Jesse J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Florence, Tommy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flores, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flores, Magaly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flores, Maria C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flores, Maria C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Florka, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Florkowski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Florkowski, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Floro, Rodolfo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flounory, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flournoy, Ann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flournoy, Rudeine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flower, Bernard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flower, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flowers, Cynthia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flowers, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flowers, Foster S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flowers, Gene T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flowers, Geraldine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flowers, Helene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flowers, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flowers, Muriel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flowers, Rebecca L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flowers-Tisdale, Judy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Floyd, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Floyd, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fluker, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fly, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flynn, Elden L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flynn, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flynt, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fogarty , Patrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fogliatti, June | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Folcarelli, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foley , Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foley, Charlotte C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foley, Dale F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foley, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foley, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foley, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foley, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Folgarelli, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fontana, Mario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fonville-Green, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foote, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Forbes, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Force, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford , Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford Jr., Cliff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Alfred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Bruce C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Clay R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Cornelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ford, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Franklin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Frederick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, George T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Hattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Isaiah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Jeremiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Jerry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Keith I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Larue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Lebron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Louie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Mable | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Paula K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Richard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Roberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Rose Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fordham, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ford-Malik, Kamira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foreman, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foreman, Carlton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foreman, Della | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foreman, Gary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foreman, Gaylord S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foreman, Taryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foreman, Walter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foresi, Gregory V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foresi, Rita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Forgacs, Charles T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Forkin, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Forman, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Formes, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Forney, Raven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Forrest Jr., James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Forrest, Arturo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Forrest, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Forrest, Merry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Forris, Cleopatria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Forshee, Wade R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Forst, Sidney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Forsythe, C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Forsythe, Carol W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Forsythe, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fort, Edna E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fortenberry, Nannie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fortier , Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fortier, Pierre A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fortin, Marie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Forton , Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Forton, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fortson, Marion J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fortson, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fortunato, Gelsomina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fortunato, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fortune, Myron R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foshey, Lawrence M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster III, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster Jr., McKinley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster Jr., Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster Sr., Roderick E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Barbara M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Cherie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Don R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Donnell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Eugenia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Joyce M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Philip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Reynold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Rose Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fountain, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fountain, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fountain, Durena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fountain, Elmira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fountain, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fountain, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fourment , Freda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fournier , Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fournier , Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fournier, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fournier, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fournier, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foust, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fowler, Franscott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fowler, Nancy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fowler, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fowler-Joseph, Linda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fowler-Wallace, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fowlkes, Lucile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fowlkes, Noah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fox, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fox, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fox, Claude E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fox, Cynthia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fox, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fox, Douglas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fox, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fox, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fox, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fox, Virdia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fox, Winifred I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fox, Winifred I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foxley, Joan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foy, Lloyd M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foy, Shelley I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foydel, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frabotta, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frabotta, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frabotta, Karen Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frager, Earlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frahm, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frahm, Richard V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frakes, Charles B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fraley, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fraley, Bernice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| France Jr., William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| France, Kathey B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franchini, Dennis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franchy, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Francis, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Francis, Dorothy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Francis, Latitia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Francis, Louis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Francis, Steven R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Francis, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franczak, Albina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franczak, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frank , Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frank, Danny S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frank, Dennis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frank, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frank, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frank, Shirley M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frank, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin Jr., Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, Audrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, Daisy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, Delois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, Drew I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, Ella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, Lamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, Lavon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, Rollie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, Visel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franks, Gloria Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franks, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franks, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frantti, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franz, Anselm G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frasard, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fraser, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fraser, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frazier, Doreen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frazier, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frazier, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frazier, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frazier, Jacqueline M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frazier, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frazier, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frazier, Mariann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frederick, Carl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frederick, Emmett B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frederick, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeburn, Francis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freed, Mary Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freed, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freel, Gary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeland, Janice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freelon, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeman Sr., Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeman, Darrell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeman, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeman, Douglas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeman, Frances B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeman, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeman, Gregory C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeman, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeman, Lawrence David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeman, Mary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeman, McKinley H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeman, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeman, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeman, Ulysses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeman, Vernice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeman, W C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freigruber, Edward P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freiwald, Jeannine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frelick, Jon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fremont, Joseph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| French, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| French, Robert K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frenette, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fresh, Dimitric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fresh, Rodney L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freund, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Friberg, Sonia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Friday , Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Friday Jr., Sims | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Friday, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Friday, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Friday, Sean D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Friedrich, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Friend, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frierson, P A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fries, Kay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Friley, V L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frink, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frinkley, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frisby, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frison, Ada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fritz, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fritz, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fritz, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fromius, Gary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fromm, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frost, Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frost, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frost, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frost, Ruth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fruge, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fruge, Jeanette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frunek, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fry, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fry, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fryc, Robert V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frye, Norris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fryer, Clara P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fryer, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fryer, Minnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frys , Zdzislaw S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fudge, Harriet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fudge, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fugiel, Todd F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fuhrman, Martin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fujita, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fular, Eugene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fulbright, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fuller, Franklin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fuller, Lester B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fuller, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fuller, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fuller, Theresa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fuller-Malcom, Jacqueline Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fullilove, Booker T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fullove Jr., Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fulton , Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fulton, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fulton, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fulton, Geneva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fulton, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fulton, Wilma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fultz, Janie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fultz, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fumerola, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Funchess, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Funderburg, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Funderburg, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fuoco, Vacca Domenica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fuqua, Argartha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fuqua, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fuquay, Alva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Furkovich, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Furlong, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Furnari, Paul L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Furr, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Furton, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fushianes, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fuson, Gary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fye, Mary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gabalis, Albert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gabalski, Estelle G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gabert, Clarence H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gable, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gable, Timothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gabriel, Amando P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gabriel, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gabriel, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gabrys, Karl F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gadde, Marvin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaddis, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gadson, Loretta S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Gaereminck, G C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaffke, Philip N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaffney Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gage, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gagne, Ronald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gagnon, Cindy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gahman, Marilena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gahman, Terence T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaide, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gainer, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaines, Anthony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaines, Conrad M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaines, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaines, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaines, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaines, George D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaines, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaines, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaines-Elliott, Rita D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaines-Hanna, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gainey, Leary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gainous, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaiters, Osie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gajeski, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gajeski, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gajewczyk, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gajewski, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gajewski, Deborah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gajewski, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gajewski, Sylvester E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gajewski, Timothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

# Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Galang, Teresita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Galazka, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Galbraith, Patricia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Galbreth, Stanley E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gale, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gale, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Galea, Alfred T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Galen, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Galen, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Galhotra, Munshi R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gallagher, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gallagher, D P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gallagher, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gallagher, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gallaher, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gallaher, Kathleen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gallant Jr., Laverne G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gallant, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gallant-Givens, Monethia Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gallaway , Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gallaway, Sigrid M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gallegos, Clark H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gallerani, Clavio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Galli, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gallinat, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gallman, Lori | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gallman-Gomes, Dannie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gallmore, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gallo, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Galloway, Corzzell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Galloway, Johnnie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Galloway, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Galloway, Vincent A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Galloway, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Galmish, Jennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Galuszka, Marceline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Galway, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gamage Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gamble, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gamble, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gamble, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gamboe, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gambotto, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gambotto, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gambril, Juan F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gamichia, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gamlin, Diana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gammicchia , Salvatore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gampp Jr., John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gampp, Ann J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ganley, Sandra R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gans, Hester C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gant, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gant-Greer, Sharlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaona, Bedeanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gapa, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gapske, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garanzini, Alex J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garavaglia, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garavaglia, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garavaglia, Velia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garbacz, Louis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garbarino, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garbarino, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garbarino, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garbarino, Philip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garber, Charles M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garcia, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garcia, Johnny E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garcia, Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garcia, Ondina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garcia, Ramon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garcia, Rodolfo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garcia, Yolanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garcia-Lindstrom, Catherine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garden, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardiner, Therese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner , Ralph S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner II, Wm F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner Jr., Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner Jr., Pleze | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, Daniel K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, Edward D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, Edwinna S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, Ernest P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, Jacqueline D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, Jimmy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, Jon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gardner, Lavonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, Lester A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, Maurice W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, Valeria I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardocki, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardzinski, Ednamae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garela , Geraldine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garen, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gargas, Sadie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gariepy, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gariepy, Thomas K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garland, Andrew Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garland, Ayanna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garland, Daja B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garland, Davon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garland, Dawayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garland, Dewain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garland, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garland, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garland, Sandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garlington, Danielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garlington, Hannah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garner, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garner, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garner, Florence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garner, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garrett, Abner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garrett, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garrett, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garrett, Frances J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garrett, Jacqueline N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garrett, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garrett, Mozelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garrigan, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garrison, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garrison, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garrison, Luella Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garrison, Marlon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garrison, Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garrison, Paul T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garrison, Ronnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garrison, Shelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garrison, Wilbur S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garry, Charles M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garry, Rudine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garstecki, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garth, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garth, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gartha, Thomas K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garth-Ingram, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gartin, Gibran E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gartland, Joan W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gartner, Esther M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gartner, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garvey, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garvey, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garvie, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garvin, Easter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garwood, Debra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Garwood, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gary, Bobbie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gary, Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gary, Elizabell M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gary, Patricia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gary, Tomial | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garza, Margaret W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garza, Valentina J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gasaway Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gascon, Carmella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gasiorek, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaskin, Anthony T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaskin, Gregory B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaskin, Jesse L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaskin, Talana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gasparetto , Noreen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gasparetto, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gasparovich, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gasparovich, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gassaway, Thaddeus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gassel, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaston, Isaiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaston, Martha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaston, Mildred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaston, Theodore R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaston, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gater, Ruby L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gates, Claude M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gates, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gates, Lois J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gatson, Mary H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gatto, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gatzke, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaubis, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gauchey, Nancy Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaughan, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaul, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gause, Dorothy Cordelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gauszka, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gauvin, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gavins, Derrick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gawlik, Steven J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gawlowski, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gawlowski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gawlowski, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gawronski, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gawthrop, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gay, Cheri Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gay, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gay, Madeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gayden, Shawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gayden-Miller, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gayk, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gayles, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gayles, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaymon, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaynett, Catherine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaynor, Floyd D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaynor, Martin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gazdag, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gazdag, Marilyn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gazoul, Allan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gazzarato, Samuel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gdowski, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Geary Jr., Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gebhardt, Michele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gebis, Kimberley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Geck, Diane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gee, Jacqulyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gee, Kerwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Geevarghese, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gehling, George C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Geisler, Josephine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gekiere, Morris C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Geller, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Geloneck, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gelsleichter, Jan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gelso, Christopher O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Genga, Luanne N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gennari, Armando A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Genord, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Genovese, Gaspare | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Genrich, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gensley, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Genther, Johnnie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gentner, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gentris, Ellis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gentry , Bruce P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gentry, Eudora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gentry, Garey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gentry, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gentry-Horner, Mayme J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| George, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| George, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| George, Hazel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| George, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| George, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| George, Raymond C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| George, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| George, Thomas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| George, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Georgeas, Peter G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gerak, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Geran, Ann C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gerard, Frankie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gerardy II, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gerardy, Rosaria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gerben, Madonna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gerber , Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gerds, Charles F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gerds, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gerling, Andrew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gerling, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Germaine, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Germany, A Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gernand , Peter H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gerometta, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gerometta, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Geromette, Eula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gerrow, Susan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gerry, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gersch , Hubert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gersch, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gertz, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gerulis, Joseph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gervin, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gesing, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Geter, Fannie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gettinger, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ghee, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ghei, Daljit S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ghesquiere, Albert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gholston, Eugene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gholston, Sedalia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ghougoian, Joan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giacabozzi, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giacalone, Concetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gianasmidis, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giannico, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gianotto, Dolores M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibbons-Allen, Claryce V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibbs, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibbs, Lasondra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibbs, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibbs, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Carrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Clarence T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Debra C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Earlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Florine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Gail O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Gerald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gibson, Kim A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Monestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Randy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Richard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Ronald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Vincent A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giddens, Ordie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giddens, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gidner Jr., Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giesler , Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giganic, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giganti, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giger, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gigger, Esther L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gignac , George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giguere, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilbeau, David F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilbert Jr., Hershel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilbert Jr., Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilbert, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilbert, Arvilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilbert, Brent L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilbert, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilbert, Lamonte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilbert, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilbert, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilbert, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilbreath, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilchrist, Ervin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gilchrist, Lillie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilchrist, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gildersleeve, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gildon, Sonja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gildyard, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giles Jr., George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giles, Dewayne S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giles, Dianne W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giles, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giles, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giles, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giles, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gill Jr., Burleigh D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gill, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gill, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gill, Mohammad Akram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gill, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gillam, Kathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gillard, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gillespie, Gail L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gillespie, Gloria E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gillespie, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilliam, Joel T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gillian Jr., Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gillis, Beulah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gillom, Kellie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gillon, Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilmer , Mezerine C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilmer, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilmore Jr., James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilmore, Garland E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gilmore, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilmore, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilmore, Jill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilmore, Julis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilmore, Ray Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilmore, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilmore, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilpin, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilson, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gimbel, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gingiloski, G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gingles, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giovannini, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gipson, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gipson, Jeriesha S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gipson, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gipson, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gipson, Vashawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gira, Agnes P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Girard, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Girard, Viola Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Girardin, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Girardini, C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Girty, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Girty-Williams, Adriane L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gist, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gitari , George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giuliani, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giuliani, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Givan, Anthony K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Given, Eleanore M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Given, Maureen T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Givens, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gizzi, Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gjarich, Milan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glab, Julius C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gladden, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gladhill, Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gladhill, Harvey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gladue , Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glaeser, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glanton, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glanton, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glaser, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glasker, Pamella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glaspie, Edith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glass, Bernadette A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glass, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glass, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glasser, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glaza, Frank A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glaze, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glazer, William V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glazier, Bessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glease, Norma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gleason, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glendening, Brent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glenn , Jeffrey G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glenn, Cleo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glenn, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glenn, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glenn, Everlena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn, Haywood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glenn, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glenn, Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glenn, Levie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glenn, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glenn, Pamalar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glenn, Sherry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glenn, Vernita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gleton, Frederick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glide, David K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glisman, Josephine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glogowski, Harry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glossender, Mia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glossett, Lee A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glover, Alice Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glover, Bryan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glover, Claudia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glover, Dewaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glover, Freddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glover, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glover, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glover, Katherine O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glover, Latina S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glover, Leona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glover, Maletus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glover, Roderick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glover, Tanya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glubaskas, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gniewek , Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gniewek, Cathleen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gniewek, Cathleen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Gnotek , John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gocha, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Godbee, Leonard K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Godbee, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Godbee, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Godbold , Odell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Godbolt, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Godell, Grace E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Godell, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Godfrey, Debra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Godfrey, Patricia B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Godfrey, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Godfrey, Steven F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Godley, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Godra, Steve F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Godwin, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Godzwon Jr., Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goelet, Doris L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goeschel, Jeanne O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goettling, Cecelia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goetz, Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goetz, Judith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goff, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gohl, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goik, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goik, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goik, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goins, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goins, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goins, Milton V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goins, Tazzie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Golabek, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gold, Addie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gold, Addie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gold, Brenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gold, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gold, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gold, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goldberg, Irving | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Golden Jr., Abraham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Golden, Bettie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Golden, Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Golden, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Golden, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Golden, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goldman, Barry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goldman, Ilene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goldsby, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goldsby, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goldsmith, Alvin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goldsmith, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goldsmith, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goldstein, Deborah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goldstein, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goldston, Benyne V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goldston, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Golec, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Golec, Genevieve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Golembieski, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Golembiewski, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Golembiewski, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goleski, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Golfin III, Day A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Golicic, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Golinske , Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goll, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goll, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goll, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Golston, Karen I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Golubosky, Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gomez, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gomez, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gomez, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gomez-Preston, Cheryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gomez-Terlep, Rosa S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gomillion, Roy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gomillion, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gomoll Jr., Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gomori, Barney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gondek, Joan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goniwicha, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gonska, Lorraine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gonzales , Diane E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gonzales, James S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gonzalez, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gonzalez, Celia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Good, Arvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Good, Jamal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goode, Alfred P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goode, Antoinette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goode, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goode, Curtis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goode, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

# Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goode, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gooden, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gooden, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gooden, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gooden, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goodlett, Kimberly Tonise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goodloe Jr., Rufus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goodman III, Noah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goodman, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goodman, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goodrich, George C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goodson Jr., Rocelious | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goodson, Arthur H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goodson, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goodwin Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goodwin, Celess J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goodwin, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goodwin, Jesse F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goodwin, Lynn B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goodwin, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goolsby, Clarence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goolsby, Conrad E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goosen, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gopalkrishnan, Madathil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gopalswami, Murugan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goralski, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goray, Genevieve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordert, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Alvin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gordon, Angela J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Ann R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Arletha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Daryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Hector | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Irene D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Jesse E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Karla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Larry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Richard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordy, Maurice W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gore, Timothy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gorecki, Angeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goree, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goree, Hazel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goree, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goree, Parthena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gorman, Emma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gorman, Jerryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gorney, Arlene V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gosha, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goshea, Mandy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gosher, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goss Jr., Rayfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Goss, Arlene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gossard, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gossman, Martha J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gotcher, Addie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gotelaere, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gouch, Freddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goudy, Norris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goul, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gould, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gould, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goulette, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gourlay, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Govan, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gowins, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goy, James S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graber, Byron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grable, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grabman, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grabon, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grabowski Jr., Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grabowski, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grabowski, Francis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grabowski, Leonard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grabowski, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grabowski, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grabruck, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grace, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grace, Clive | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grace, Fanny Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grace, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grace, Jeanett D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grace, Maryann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grace, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grace, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gracer , Charles N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gracey, Myra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gracia, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grady, Connie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grady, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grady, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grady, Willie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graff, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grafton, Anna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grafton, Philip H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grafton, Urban A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gragg, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham , Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham Jr., Foster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, Charlene G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, Joan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, Linda Kay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, Lydia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, Lydia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, Milton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, Philip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, Ronald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Graham, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, Scott D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, Steve H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grames, J A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grames, Lester L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grammens, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Granberry Jr., Luke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Granberry, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grandison , Rodney J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grandison, Ruby L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grandon, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grandon, Joanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grandy, Cole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grange, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Granger, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Granger, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Granger, Jemmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Granger, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grant, Allan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grant, Althea M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grant, Alton M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grant, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grant, Craig A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grant, Dennis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grant, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grant, Ijania | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grant, James S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grant, Jerome W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grant, Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grant, Lee E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grant, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grant, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grant, Sherrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grant, T L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grantz, Ronald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grapp, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grasel, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grassi, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grasty, Sam Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grates, Bertha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gratopp, Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gratton, Douglas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gratton, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grausam, Martin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gravel, Retha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graves Jr., George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graves, Daryel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graves, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graves, Genevieve T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graves, Icilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graves, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graves, Joanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graves, Malachi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graves, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graves, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gravilla, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gravina, Armand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gravitt, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gravlin, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray Jr., Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray Jr., Floyd M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gray Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Adlena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Brenda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Carolyn Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Cassandra Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Herlinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Hillard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Lynda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Marrill L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Maurice T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Muriel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Paul C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Roy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, William W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grayer Jr., Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray-Jackson, Charline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grays, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grayson, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grayson-Cheeks, Nan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grayson-Cheeks, Nan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grden , Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greathouse, Paul David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green , Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green Jr., Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green Jr., Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Blanche E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Camille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Carlos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Cassandra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Debra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Edison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Eleanore M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Farimena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Helen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Janisse L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Jill A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Lucius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Mack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Melvin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Nehanda Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Green, Pamela L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Paul F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Rainelle R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Robert K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Roger E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Stephanie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Victor H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Vincent M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greenan, Mary B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greenan, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greenberg, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greenberry, Jeraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greene Jr., Quintus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greene, Aubrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greene, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greene, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greene, Desmond D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greene, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greene, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greene, Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greene, Gabrielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greene, Ingrid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greene, Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greene, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greene, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greene, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greene, Pierre P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greene, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greene, Sondra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greene, Steadman T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greene, Terry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greene, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greenhow, Mark P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greenwald, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greenwald, Steve D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greenway Jr., Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greenwood Jr., George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greenwood, Lee O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greenwood-McPherson, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greer, Annetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greer, Daneen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greer, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greer, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greer, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greer, Jesse W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greer, Nettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greer, Rosa B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greer, Ruby P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greer, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greer-Obryant, Joanetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greer-Travis II, Almondo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greer-Travis, Devin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greer-Travis, Stacy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gregorich, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gregory Jr., Cuba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gregory, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gregory, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gregory, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gregory, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gregory, Jnet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gregory, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gregory, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greig, Bonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grekonich, Dennis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grekowicz, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grenier, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grenn, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gresham, Frederick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gresham, Raleigh G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grey, Linda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gribbin, Irene I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grier, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grier, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griese, Richard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grieves, Billy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin III, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin Jr., Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Dwayne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Elnora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Fletcher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Gladys Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, James Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Janetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Jerome C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Joan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Griffin, Lymos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Ronald Hunter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Wade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Wayne T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Willie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Winnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin-Carr, Sondra B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin-Sole, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffis, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffith, Dawn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffiths, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffore, Russell J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grifka, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grigg, Marguerite | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griggs, Welborn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grigsby, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grimaldi, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grimaldi, Thomas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grimes II, Vernon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grimes Jr., Earl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grimes, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grimes, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grimes, Mary K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grimes, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grimes, Roderick I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grimes, Rosalind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grimes, Terrance L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grimes, Vernon G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grimm, Kenneth O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grimmett, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grimsley, Doris M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grinde, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gripper, Kenneth Donnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grissett Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grissom, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grissom, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grisson Jr., Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grissop, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griswold, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griswold, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gritenas, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grobar, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grochowski, Derrick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grochowski, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grode, Donald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grodecki, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grohola, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grooms, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gross, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gross, Cecile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gross, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gross, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gross, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gross, Mary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gross, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gross, Stanford P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Groth, Gregory J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grove, Richard John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grover III, Harry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grover, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grover, Roger L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grubb, Clifton D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gruber, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grunas, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grundy II, Norbert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grundy, Jacqueline D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grutta, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grutza, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grylls, Nancy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gryniewicz , Lawrence R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grysko, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grysko, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grzadzinski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grzelewski, Margaret A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grzywacz, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grzywacz, Rosemary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gschwender, Jerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gualdoni , Michael H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gudebski, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gudger Jr., Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guerra, Anastasio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guerrini, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guetschow, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guffrey, Rudolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guilbeaux, Susan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guinto, Aurora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guinyard, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gulewich, Peter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gulledge, Willie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gulley, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gulley, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gully, Clarice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gulowski, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gumbleton, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gumbrecht, Laurence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gummerus, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gundel, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gunderson, Elwood J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gunderson, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gunn Jr., Lucius A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gunn, Arthur K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gunn, Raymond C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gunn, Virneda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gunter, Louie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gunther, Karl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gupton, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gurley, Richard G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gurnack, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gurski, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gusler, June | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gusoff, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gusumano, Christine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gusumano, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guthrie, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guthrie, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gutierrez, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gutierrez, Genaro F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gutierriez, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gutowski , Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gutt, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guy, Cornel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guy, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guy, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guy, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guy, Samuel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guy, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guyton, Bytha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guyton, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guyton, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guzdziol , Faustine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guzdziol, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guzowski, Marie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gwisdalla, Gaylord C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gwizdz , Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gwynn, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gyure, Steven C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haas, Ralph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haas, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hababa, Mumtaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Habedank, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haberer, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Habermas, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Habib, Bahi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Habib, Raouf K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Habkirk, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hacala, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hachigian, Franklin K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hachigian, Garo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hackney Sr., Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hadacz, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hadacz, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haddad, David F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haddad, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haddas, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haddon, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haden , Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haderer, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hadley, Ramona A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hadley, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hady, Kenneth P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hafel, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hagan, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hagan, Lorina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hagan, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hagan, Thelma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hage, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hageman, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hagen, Adam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hagen, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hagen, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hagerman Jr., Harley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hagerman, Ethel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haggerty, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haggerty, Julie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haggerty, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haggins, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hagins Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hagler, Beverly S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haglund, Melva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hagopian, Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hahn, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haidar, Anwar A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haidar, Nadim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haidys Jr., Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haidys, Marie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haig , Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haig, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haig, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haight, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haight, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haight, Thelma Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hain, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haines, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hairston, Earl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hairston, Norma C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haisenleder , Thomas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hakim, Sultan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Halberg, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Halcomb, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hale, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hale, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hale, Glen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hale, Heather A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hale, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hale, Jannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hale, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hale, Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hale, Jimmie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hale, Wells | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Halewicz, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haley, Sandra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haley, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Halkiewicz, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall III, Clyde William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hall Jr., George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall Jr., Hugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall Jr., John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall Jr., Woodrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall Sr., Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Bernice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Bettye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Calvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Claire Stephens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Claudia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Craig M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Doris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Frances L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Harriet A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Hollie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Hollie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Homer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, James K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Janise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Jon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Kiyoko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Linn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Lonnie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Marguerite | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hall, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Minola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Monteca L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Randall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Raymond E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Richard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Richard Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Sammie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Wilson A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Zenobia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hallack, Melvin H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hallam, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hallas, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall-Beard, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Halley, Jean Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Halley, Mario P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Halliburton Jr., Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Halliburton, Clayton A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Halliburton, Fannie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Halliburton, Murdistine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hallman, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hallman, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hallmark, Cecilia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hallmark, Gerald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hallmark, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall-Reed, Roberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hallums, Laurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haloostock, Art | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Halpin, Eileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Halpin, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Halstead, Alan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ham, Helen V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ham, Willie N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haman, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamb, Earl B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamb, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hameed-Taylor, Aqueelah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamel, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamer, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton , Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton Jr., Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Benita R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Brenda I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hamilton, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Ernest D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Keith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Lydia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Susanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton-Smith, Sue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamlin, Jerry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamm, Raymond G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hammell, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hammerick, Geraldine F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hammerick, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hammerly, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hammond, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hammond, Jacquelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hammond, Margaret A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hammond, Marian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hammond, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hammond, Rickey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hammond, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Hammons, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamon, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hampton , Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hampton Jr., Henry B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hampton, D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hampton, Dwayne F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hampton, Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hampton, Hurley S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hampton, Quinton D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hampton, Rorey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hampton, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hanadel, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hanbury, Mary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hancock, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Handelman, Lorelee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Handley, Harold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Handsor, Leatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Handy, Annie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Handy, Chie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hanes, M David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haney, Jerry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haney, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hanford, Reba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hangstefer, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haniak, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haniak, Matthew L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hankey, Dale L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hankins, Gerald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hanks, Delridge L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hanks, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hanley, Marjorie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hanlin Jr., Walter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hanlon, Patricia H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hanna Jr., William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hanna, La Gorce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hannah, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hannah, Johnezie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hannan, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hannis, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hannon, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hannush, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hansbury-Moffitt, Saeree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hansel, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hansen, Jack M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hansen, Kerry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hansen, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hansen, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hanson Jr., Charles O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hanson, Aloysius P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haque, Muhammad Abdul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haralson, Darius M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haralson, Lord | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harbar, Lucian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harbin, Cary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harbin, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harbin, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harbin, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardaway, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardaway, Freeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardaway, Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardaway, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardaway, Kelton R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hardaway, Kendrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardaway, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardaway, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardaway, Stephane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardeman III, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardeman, Dale D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harden, Clemeroy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harden, Darrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harden, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardesty , Jean Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardiman, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardin, Rosetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harding, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harding, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardison, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardoin, Dolores E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardwood, Marian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardy , Mamie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardy Jr., Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardy, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardy, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardy, Cynthia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardy, Johnny E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardy, Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardy, Lynette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardy, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardy, Mary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardy, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardy, Randolph T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardy, Rico | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardy, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hardy, Roberta J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardy-Barney, Cynthia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardy-Blanding, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hare Jr., Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hargrave, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hargrove, Rosetta D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hariri, Mohsen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harkaway, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harkiewicz, C E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harkness, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harkuscha , Oleg S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harla, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harlan, Cecelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harley, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harlin Jr., Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harlow, Lawrence S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harmon, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harmon, Loraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harmon, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harmon, Tamara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haro, Frank A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harp, Lawrence H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper Jr., Alphonso R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper Jr., Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Capers P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Catherline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Faye J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Harry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harper, Jeffreyna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Marcus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Marian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Mary Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Thomas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Wilhelmina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harpool, Rosa Alfredia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrah, Rodger D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrell Jr., Chalmon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrell, Andre P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrell, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrell, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrien, Hubert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harriman, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrington, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrington, R A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrington, Rhuelette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrington, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrington, Stephanie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrington, Wayman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris , Maurice H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris , Wayne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris III, Fitzgerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris Jr., Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris Jr., Elmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris Jr., Harvey T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris Jr., Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris Jr., Vernon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, A L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Alfred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Allen W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Amir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Anita C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Antonio J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Athenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Beverly C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Bryant E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Caleb J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Carolyn G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Cedric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Christian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Delaney R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Denise R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Donald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Doretha C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Earl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Eddie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Edmond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Edrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Edwena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Felecia Jenee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Francene G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Frances H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Frank E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Fred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Frederick H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Fredia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Glenn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Helen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Hugh J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Hunter R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Janice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Jesse L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Joan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Joseph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Kathy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Kimberly D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Krystal A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Lela Marlene Judy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Lennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Lucy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Marion J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Mary O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Myrtle M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Nicole D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Norman W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Odis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Oliver S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Paul B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Richard G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Rickie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Robin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Rovenie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Sammie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Sanovia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Shirley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Syri A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Terrance S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Timothy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Toni M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Walter D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Walter P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris-Holmes, Patricia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrison, Carol I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrison, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrison, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrison, Hattie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrison, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrison, Kathryn Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrison, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrison, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrison, Patrick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrison, Rosie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrison, Rosie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrison, Samuel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrison, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrold, Ruby M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrop, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hart, Bobby J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hart, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hart, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hart, Harrison D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hart, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hart, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hart, Joan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hart, Joya C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hart, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hart, Nancy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hart, Ruth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hart, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hart, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hartel, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harthun, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hartley, Lacynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hartman, Brenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hartman, Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hartmann, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hartmann, Frederick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hartner, Ione | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harton, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harts, Rosamond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hartwell, Jan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hartzell, Paul E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harvard, Cleopas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harvel Jr., Reginald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harvey, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harvey, Costella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harvey, Forrest D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harvey, Hoover L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harvey, Leevern | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harvey, Odeail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harvey, Orpah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harvill, Ora Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harvin, Vanita R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hasegawa, Francine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hasegawa, William W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haskin, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haskin, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haskins, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hasnain, Mohammed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hassan, Derek A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hassler, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hasten, Carl P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hastings, Vicki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hasty, Darrel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hasty, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hatch, Jean C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hatcher, Hazel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hatcher, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hatfield, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hathaway, Helen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hathaway, Richard G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hathaway, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hatter, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hatton, Nellie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hatty, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haugabook, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haugen, Asa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hausch, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hautau, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hauth, Randall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Havard, Juan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Havel , Dennis B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Havens, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haviland, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawes, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawk, Gladys G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawk, Joan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins III, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Della | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hawkins, Eva M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Fredrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Harold F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Idella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Juanita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Riyyah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Ronnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Toylin Lashun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawley, Gary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawthorne, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawthorne, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawthorne, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawthorne, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawver Jr., William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hay, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hay, Nancee J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayda, Zwenyslava | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayden, Alyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayden, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayden, Burma D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayden, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayden, Festus F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayden, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayden, Patrick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayduk, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes Jordan, Carol G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Alice D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hayes, Alonzo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Bettye G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Billy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Chassie I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Derrick B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Earl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Gavlon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Jerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Jimmie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Nora L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Sandra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Shelton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Vernon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes-Barba, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes-Johnson, Yvette A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayner, Alan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haynes Jr., Dan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haynes, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haynes, Clifton H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haynes, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haynes, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haynes-Brooks, Joyce E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hays, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hayward, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hazen, Roy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hazra, Ram S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hazra, Surinder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Head, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Head, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Headapohl, Dan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Headd, Stanley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heade, Peggy Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Headen, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Headrick, Hattie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heads, Herbert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heady, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heaney, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heard , Ida B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heard, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heard, Roger O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hearit, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hearn, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hearn, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hearn, Vernita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hearne, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hearns, Jimmy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heath Jr., Lafayette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heath, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heath, Edith J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heath, Hubie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heath, Jacquline E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heath, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heath, Lois J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heath, Ronnie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heath, Stella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heath, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heath, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heatlie, Ralph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heberly, J E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hebert, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hebron Jr., John Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heckert, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heckmann, Eric C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hedblom, Tom D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hedeen, Franklin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hedeen, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hedt, Anna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hedtler, Juan F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heffernan, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heflin, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hegarty , Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heggie, Billy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hehn, Alice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heide, Rosario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heide, Rosario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heidelmeyer, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heidtman, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heimes, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heimes, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hein, Mancell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hein, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heise, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heise, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heit, Douglas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heitel-Dozier, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heitkamp, E Reid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Helfrich Jr., Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heliste, Rodger S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hellonen, Sally J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Helm, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Helm, R B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Helme, Lawrence K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Helms, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Helms, Michael John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Helms, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Helquist, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hembree, Herschell W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hemeyer, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hempton, Jane A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henahan, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henahan, Patrick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hence, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson Jr., D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson Jr., Fred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Alethia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Crystal J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Delores A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Delores A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Jerrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Henderson, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Melvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Oather | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Willie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson-Dearing, Emma P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hendon, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hendon-Lager, Sarah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hendon-Lager, Sarah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hendon-Lager, Sarah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hendra, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hendrian, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hendrick, Janet L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hendricks, Courtney R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hendricks, Glen W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hendricks, Vonna B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hendrickson, Elden B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hendrickson, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hendrieth, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hendrix, Derrick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hendrix, Freman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hendrix, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hendrix, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hendrix, Sandra Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hendrix, Shirley J Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henigan, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henk, Nancy B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Henley, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henley, Charles T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henley, Elmira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hennessey, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henning, Donald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henning, Irene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henning, Mark Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henningsen, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry , Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Anita R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Anna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Cecil R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Clemon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Egbert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Harold J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Leatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Marion J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Mary Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Melvin P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Pride E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Henry, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Winnifred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hensley, Shirlene Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henton Jr., Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henzi, Leonard P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herbert Jr., James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herbert, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herbst, Sophie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herderich, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hergott, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herman, Kathleen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hermes, Jacqueline A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hern, Lee Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hernandez, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hernandez, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hernandez, Rogelio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hernandez, Ygnacio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hernden, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herold, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herrada, Mary Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herrick , Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herring III, Conrad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herring, Booker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herring, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herring, Garry B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herring, Wardell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herron, Gerald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herron, Laura D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herron, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herron, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Herron, Vicki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herron-Gray, Espenola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herrscher, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hertlein, Rudy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hervey, James N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hess, Victor S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hester, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hester, Laura D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hetherington, Jill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hetherington, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hetrick, Marion E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heuer, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hewitt, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hewitt, Douglas T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hewitt, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heyser, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heyward-Frost, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heyza, Margaret M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hibbler Jr., T L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicke, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hickey, Joan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hickman, Bennett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hickman, Roger J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks , Michelle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks Jr., Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks Jr., Lenon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Anita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Cherry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hicks, Darlene D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Derek S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Gregory T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Jacqueline C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Jerry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Joe N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, John Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Karl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Lavon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Lynda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Venola R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Zettie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks-Grant, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Higby, Jeanne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Higdon, Julius C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Higgins, Jimmy F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Higgins, Margaret E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Highgate, Mary Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Highgate, Parrie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Highlund, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hightower, Edwin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hightower, Joanne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hightower, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hightower, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hija, Emma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hilchuck, A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hildebrandt, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hildebrandt, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hilden, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hildreth, Connie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill , Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill III, Harry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill Jr., Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill Jr., John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Bayard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Cecile R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Cheryl H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Cynthia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Darlene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Doris B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Edwin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Emma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Georgia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Gilbert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Hilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill, Howard S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Hughes D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Irene H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Iris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Jeannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Lawrence H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Lloyd B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Minnie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Monique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Patra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Paul Dmitris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Reggie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Ronald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Royce C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Runella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill, Virginia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Wallace B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Wanda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hillery, Valerie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill-Fields, Laurene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hillmon, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hillock, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hillock, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hills, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Himebaugh, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Himes, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hinchliffe, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hindley, Margaret Zinn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hinds, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hine, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hines, Addison T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hines, Gertrude L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hines, Gracie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hines, Jeannette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hines, Kathy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hines, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hines, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hines, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hing, William Yee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hinsberg, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hinton Jr., Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hinton, Anthony S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hinton, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hinton, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hinton, Juddie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hintzke, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hirchak, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hirsch, Thomas S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hischke, Jeffrey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hischke, Lon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hison, Shearon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hitch, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hitchcock, Shelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hitchens, Nola J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hite, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hitow, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hix, Carter A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hix-Jones, Karen G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hlatky, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hlohinec, Eileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hmeidan, Said I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hnatowich, Delphine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoard, Michael K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hobbs, Geri D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hobbs, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hobbs, Marlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hobbs-Woodley, Linda G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hobson, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hockenberry II, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hockenhull, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hodak, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hodder, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hodge, Daniel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hodge, Johnny L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hodge, Terry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hodges, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hodges, Carlton A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hodges, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hodges, Karlayne Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hodges, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hodges, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hodges, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hodnicki , E M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoerauf, Jewell M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoerauf, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hofbauer , Karl T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hofbauer, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoff, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoffman, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoffman, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoffman, Julian A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoffman, Mary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoffman, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoffman, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoffman, Steven R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoffmaster, Margaret J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hogan, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hogan, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hogan, Markeise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hogan, Nedra F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hogan, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hogan, Sloan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hogan, Sloan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hogan, Traci L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hogan, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hogans Jr., Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hogans, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoge, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hogg, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoggatt, Charlotte A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoggatt, Guymon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoggatt, Kermit R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoggatt, Lyall T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hogle, Patrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hogue, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hohman, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoinski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hojnacki, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hojnowski, Nancy B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holben, Bruce T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holbrook, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holcomb, Darlene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holcomb, Herbert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holden, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holden, G Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holden, Peter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holderith , Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holifield, Donald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holihan , John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holiness, Shalako K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holland , Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holland, Lawrence H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holland, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollaway, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollenquest, Lepoleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holleran , William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollewa, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holley III, Julius J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holley, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holley, Desiree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holley, Fannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holley, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holliday, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holliday, Yvonne D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollier, Carl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollier, Carl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollingsworth, Izora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollingsworth, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollingsworth, Ovetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollingsworth, Ovetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollins , Harvey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollins, Cherryl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollins, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollins, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollins, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollins, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollins, Loletia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollins, Marilyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollins, Norman B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollins, Virgil T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollis , Kathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollis, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollis, Lorene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollis, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollis, Sonja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollis, Texana C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollis-Donald, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollister, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollon, Phillip B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holloway, Allen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holloway, Jillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holloway, Larry K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holloway, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holly, Antoinette C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holman, Albert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holman, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holman, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holman, Debora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holman, Iva C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holman, Joyce L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holman, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes , Arnold T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes , Dana Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes Jr., Silas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes Jr., William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes Sr., Cornel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, Ann R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, Carol Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, Dennis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, Derrick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, Dianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, Gretchen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, Katrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, Patricia Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holmes, Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, Wilbert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holness, Kirk A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holody, Thomas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holowicki, Jennie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holsey, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holston Jr., Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holt IV, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holt, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holt, Geneva G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holt, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holt, Jack Lyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holt, Margaret M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holt, Ruby Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holthaus, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holton, Levi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holtz, Ralph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holwedel, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holycross , James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holzman, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Honsberger, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hood Jr., Raymond W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hood Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hood Sr., Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hood, Albert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hood, Crystina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hood, Dianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hood, Winifred B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hood, Yolanda Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoogstra, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoogstra, Klazina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hook, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hooks, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hooks, Donna Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hooks, Jerry Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hooks, Jesse Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hooks, Lawrence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hooks, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hooper, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hooper, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoover, Lemuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoover, Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hopcian, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hope, Donna S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hope, Kyra Joy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hope, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hopfner, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hopgood, Rosa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hopkins, Beverley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hopkins, Clyde R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hopkins, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hopkins, Hilda H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hopkins, Lena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hopson Riley, Imogene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horan, Frank G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horan, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horbianski, Adeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horman, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horman, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horn, Shirley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hornbuckle, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hornbuckle, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hornbuckle, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hornbuckle, Raymond G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horne Jr., Woodrow W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horne, Elmira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horne, Gladys A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horne, M Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horner , Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horner, Judith J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horner, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hornes Jr., Ernest R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horning, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horning, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horsfall, Almeda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horstman, Bonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hortelano, Isabel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horton, Amos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horton, Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horton, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horton, Elizabeth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horton, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horton, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horton-Parker, Claudia Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoscila, Edward T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hosey, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hosey, Katherine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hosking, Steven J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoskins, Artie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoskins, Derrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoskins, Martha E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoskins, Ophelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoskins, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoskins, Wallace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoslet, Eugene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoston, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hotchkiss, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoth, William N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hottum, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hough, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Houle, Christine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| House , Denise S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| House, Carole E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| House, Colbert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| House, Cynthia Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| House, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| House, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| House, Rosalie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Houser, Alma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Houseworth, Claude D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Houston, Corinne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Houston, Fredrick P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Houston, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Houston, Marshall E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Houston, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Houston, Oscar L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Houston, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Houston, Ty R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Houtos, Cathy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hover, Flora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard III, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard Jr., Godfrey H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard Jr., Luther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Howard Sr., Roy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Annie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Bennie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Brenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Carol D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Collette Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Denise B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Denise B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Earl C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Eunice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Jabah G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Joe E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Kelvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Mary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Melanie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Peggy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Peter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Reid K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Roger K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Howard, Samuel Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Valaida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Vergie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Waymon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howell , Quentin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howell, Clyde D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howell, Jamal J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howell, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howell, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howell, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howell, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howell, Larry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howell, Lenora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howell, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howell, Stephen T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howell, Verna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howell, W Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howell, W Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howison, Arthur E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howison-Gibbs, Iris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howse, Jay M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howze, Levi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howze, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoye, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoye, Frederick F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoyne, Donald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoze, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hrit, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hromada, Theodore J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hrubiak, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hrubiak, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hrubiak, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hubbard, Arlette S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hubbard, Cheryl Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hubbard, Desiree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hubbard, Diana K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hubbard, E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hubbard, Evelyn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hubbard, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hubbard, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hubbard, Lawrence R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hubbard, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hubbard, Sylvia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hubble, Russell R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huber, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huber, Shirlie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hubert, Jan Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huck, Arlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huckaby, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huckaby, Viola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huckleby Jr., Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huckleby, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudak, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudak, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huddleston, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huddleston, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudgins, Charles V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudson, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudson, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudson, Carrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hudson, Delaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudson, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudson, Dorothy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudson, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudson, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudson, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudson, Herman B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudson, Latonya Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudson, Rodney D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudson, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudson, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudy Jr., Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huff , George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huff, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huffman, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huffman, Ernest R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huffman, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hufford, Sarah E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huggins, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huggins, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes , Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes , Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes III, Nevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes Jr., Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Alonzo C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Anna P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Calvin Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Calvin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hughes, Daniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Eddie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Emmily D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Gawaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Gerald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Harry H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Jantzen F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Jerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Julius L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Lionell J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Lynette D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Nancy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Patrick F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Toney L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Tonia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Zenola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes-Grubbs, Alma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughey, Judy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughley, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hugle, Barbara M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hugler, Beatrice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huizar, Gregory T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huizar, Juan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huling, Dotha Fikes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hulkkonen, Thomas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hulkoff Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hull, Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hull, Eleanor E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hulon-Hanford, Charlesetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hulon-Hanford, Charlesetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Humbert, Hope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Humes III, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Humes, Vernon G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Humes, Wilma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hummer, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Humphrey, Cecil C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Humphrey, Flora E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Humphrey, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Humphrey, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Humphrey, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Humphreys , Raymond S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Humphreys, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Humphreys, Theresa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Humphries , Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Humphries, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Humphries, Steven L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hund, Gary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunn, Patti | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunsaker, Anne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunsaker, Deborah G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunsaker, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hunsaker, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunt Sr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunt, Angles Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunt, Annie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunt, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunt, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunt, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunt, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunt, Eveline P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunt, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunt, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunt, Marquinta A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunt, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunt, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunt, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunt-Ellis, Annie Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter Jr., Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Alfonzo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Denise T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Dolorez A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Fred W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Geraldean D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Gladys L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hunter, Jacqueline F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Jolaine B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Kirk W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Michael Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Odia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Queenie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Verbenia O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurd, Ada P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurd, Debber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurd, Justus T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurd, Raymond B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurd, Sandra B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurlahe, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurley , Howard G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurley, Joan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurley, L T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurley, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurn, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurrah, Martrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurst, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurst, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurst, Herman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurst, Jonathan S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurst, Morrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hurt, Dewey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurt, Kathaleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurt, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurt, Madelyn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurt, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurtte, Betty A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurvitz, Lena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurwitz, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hushaw, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Husk, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huskey Jr., Parries | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hussain, Nazir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hustedt, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huston, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutch, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutchcraft, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutcherson, Wilbur J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutchins, Eugene C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutchins, Frank C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutchins, Jeanne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutchins, Jeanne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutchins, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutchins, Terry B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutchins-Eagan, Robin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutchinson, Della E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutchinson, Mary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutchison, Donald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutko, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutner, Willie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutnik, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutsko, Leslie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hutsko, Margaret A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutson Jr., Herman A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutson, Argretta O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutson, Wendell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huyck, Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hyatt, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hyde, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hyman, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hyman, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hyman, Wilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hymison, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hynes, Donald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hynes, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hynes, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hynes, Melbourne J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hynes, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hytower, Denise W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hytower, Lantz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ianitelli, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Iannucci, Steven P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Iaria, Marilyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ibarra, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ibarra, Jaime G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ibraheem, Yahadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ibrahim-Respress, Fatima T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ice, Brenda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ice, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ickes, Morris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Idleburg, Ora M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Idolski, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Idrio, Carlo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Igel , William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ike, Erica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ilg, Preston C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Illsley, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Imbriaco, Georgiana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Immergluck, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Impellizzeri, Anna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Indrecc, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Infante, Roberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ingber, Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Inge, Linda Handy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ingels, Richard G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ingraham, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ingram, Betty M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ingram, Edna E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ingram, Ivor H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ingram, Jackie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ingram, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ingram, Marcetia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ingram, Marcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ingram, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ingram, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ingram, Priscilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ingram, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ingram-Keith, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ingrum, Debra Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Inman, Aretha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Inman, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irby Jr., Harold J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ireland, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ireland, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Irons , James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irvin, Chimene B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irvin, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irvin, Vernon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irving, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irving, Floyd W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irving, Helen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irving, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irwin, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irwin, Earlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irwin, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irwin, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irwin, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irwin, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Isaacs, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Isabell, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Isakson, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ishioka, Geo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Isken, Wayne P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Isom, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Isom, Laura L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ivanics, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ives, Rolland C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ivey, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ivey, Carla J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ivey, Ladon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ivey, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ivon, Roberta G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ivory, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ivory, Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ivory, Darryl C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ivory, Small | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ivy, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ivy, Gayle P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ivy, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ivy, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ivy, Roger E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Iwankowski, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Iwanyckyj, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jablonski, Daniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jabtecki, Robbie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jabtecki, Robbie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jachym, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackimowicz , Alan G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackman, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jacks, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jacks, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson , Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson Jr., Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson Jr., Drennan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson Jr., Henry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson Jr., James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson Jr., Jernigan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson Jr., Walter T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson Jr., William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Amanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Andrea W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Ardella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Audrey P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Avery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Avery M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Beaulah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Benjamin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Bennie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Bertram A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Betty A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Bettye J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Billy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Bobby Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Brenda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Caroline L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Cecil R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Celestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Chaunese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Constance M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Cornelia P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Corwin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Dawn F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Devon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Dorothy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Eric W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Ervin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Frank W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Funteller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Garland G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Geneva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Gordon W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Hedy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Jacqueline M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Jamell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Jeffrey G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Jenette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Jennifer Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Keith B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Kenneth D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Kermit N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Leola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Lois M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Lolesia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Louella M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Lueida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Margaret A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Mathenie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Mattie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Melvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Michael Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Michele Bernita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Mike C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Nancy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Novis Modean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Paula A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Perlilure | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Potiya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Rebecca A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Ricky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Rita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Roderick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Rodney B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Rudolphus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Samuel N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Seberna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Sherwood W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Shirley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Solomon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Stephen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Sydney L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Tenika L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Terrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Terrye V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Trudy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Twilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Victoria M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Vincent U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Willie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Willis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Winifred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Yolanda Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Yourmin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson-Brown, Debbie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson-Kearney, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson-Kennedy, Tamika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson-Milledge, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson-West, Debbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jacobs, Chas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jacobs, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jacobs, Sharon Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jacobs, Sue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jacobson, Beatrice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jacobson, Curtis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jacobson, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jacobson, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jacques, Georgeanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jacques, Gerald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jacques, Phillip R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jaeger, Judy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jaeger, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jafry, Syed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jagger, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jagielski , Ronald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jagmohan, Clarietta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jagoda, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jain, Jain S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jaissle, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jaiyesimi, Sunday | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jakeway Jr., David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jakeway, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jakubczak, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jakubczak, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jakubiec, Helen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jakubiszen, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jakubowski, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jakubus, Frederick F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jakubus, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jamerson, Harvey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jamerson, Romel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Angela R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Camilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Cheryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Craig E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Deidre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Iris C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Jeremy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Jess E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| James, Lorenzo E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Marian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Mittie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Nicholas N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jameson, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jamieson, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jaminet, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jamison Jr., Leonard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jamison, George L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jamison, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jamison, Laney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jamison, Michael N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Janadia, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Janas, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Janci, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Janeczko, Frederick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Janes Sr., Marvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Janes, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Janesick, Frank R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Janiak, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Janiak, Francis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Janice-Duncan, Annette V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Janicke , Petronella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Janik, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Janiunas, Peter G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jankowski, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Janness, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jannetta, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Janosky, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Janowicz , Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Janowski, Larry S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Janowski, Ronald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jansen, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| January, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jaques, Billy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jar, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jaracz, Bryon P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jaremba, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jaret, Simon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jarreau, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jarrett Sr., Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jarrett-Jackson, Mary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jarvis, Edith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jasik, Marjorie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jasinski, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jasinski, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jasionowski, Don | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jaskiewicz, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jasman , Lenore H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jasman, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jasper, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jasper, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jasti, Venkateswarlu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jawad, Ali B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jaworski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jaynes, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jayson, Sheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Jean-Baptiste, Suzette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jefferies, Karen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jeffers Jr., Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jefferson III, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jefferson Jr., Melrose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jefferson, Alfred C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jefferson, Clarence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jefferson, Cynthia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jefferson, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jefferson, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jefferson, Hercules | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jefferson, Horace L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jefferson, Lavern | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jefferson, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jefferson, Mary Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jefferson, Melvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jefferson, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jefferson, Thomasine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jefferson-Drew, Gloria Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jeffrey, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jeffrey, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jeffries, Raymond G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jemisom, Gary Sol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jemison , Dave K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jemison, Homer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jemison, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jemison, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jemma, Patricia Faye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenifer-Durant, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins Jr., Lenton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Agatha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Jenkins, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Converse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Harrison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Hosea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Johnnie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Kenneth P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Luther M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Otis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Raymond H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Sandra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Sharron A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Sherry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Wanda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins-Jones, Jannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennings , Margaret J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jennings , Voizell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennings, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennings, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennings, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennings, Daisy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennings, Delbert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennings, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennings, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennings, Mary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennings, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennings, Ralph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennings, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennings, Ricky C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennings, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennison , W D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jensen, Jack E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jepsen , Christine Amuxen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jepsen, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jepsen, Walter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jerald-Larimer, Michal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jerdine, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jerome, Margo R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jeromin, Joann J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jeroue, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jerry, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jessop, Lila L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jessop, M Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jester, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jeter, Albert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jeter, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jetke, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jett, Tommie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jetter, Carolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jettke, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jeude, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jewel, Arline M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jewell, E Faye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jewell, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jewiarz, Chester R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jezewski, Wallace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jeziorski, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jhons, Ronald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jihad, Sami | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jiles, Fannie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jiles, Judy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jimenez, Alfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jinnis, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joabar, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jobe, Jack W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jobson , Phillip R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jocque, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johansson, Bertil O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| John, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| John, Joy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| John, Koshy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johns, Mathelean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johns, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson , Inell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson , Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Jr., Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Jr., Brad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Jr., Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson Jr., Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Jr., Doughlas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Jr., Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Jr., Flem | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Jr., Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Jr., Glennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Jr., Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Jr., Lampton F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Jr., Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Jr., Odell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Jr., Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Jr., Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Jr., Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Jr., Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Sr., Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Ada J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Alan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Albert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Alethea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Alfred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Alvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Annie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Annie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Anthony K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Artelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Arthur G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Arthur J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, B Troy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Barbara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Betty Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Blake G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Bobbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Bobbie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Bobby V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Brenda Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Carolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Carolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Cedric V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Clara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Cleophas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Colleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Cora L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Dan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Danny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, David P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Debbie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Delores E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Derek T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Donald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Donna Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Doris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Duane K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Dwight B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Earl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Earl F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Earnest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Edwin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Eglar Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Eldora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Ella Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Emily J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Ericka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Ernest C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Erwin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Essie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Eugenia P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Eural | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Freddie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Galen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Gary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Gayle O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Gerald Essex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Gerald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Gerry H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Gwendolyn F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Gwendolyn Sharen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Ida L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Imogean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Iva Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, J L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Jack T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Jamal K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Jamal M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Jan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Jan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Jason Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Javier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Jerry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Jimmye L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Joanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Johnny C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Judy B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, June L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, June M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Karen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Kathryn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Keith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Kelsey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Kerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Leeroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Leslie Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Lula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Marlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Martina W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Mary S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Maurice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Meddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Melvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Meritha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Mildred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Mildred M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Murl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Olivia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Orville B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Pamela Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Pamiely R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Patricia Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Patricia Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Paul H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Percy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Philip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Philip W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Pride J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Rita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Ronald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Roosevelt C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Rosanna B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Sheilah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Sheree L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

# Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Sheree L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Sherry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Sheryl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Stephen Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Terry Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Thelicia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Theodore W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Theodore W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Thereasa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Theresa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Tyrone A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Van M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Vernon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Wiladel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Wilma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Winston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson-Alexander, Sheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson-Boxley, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson-Goree, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson-Jones, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnston , Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnston, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnston, Carl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnston, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnston, Dale Arden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnston, Dianne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnston, Douglas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnston, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnston, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnston, Jean M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnston, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnston, Judith R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnston, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnston, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnston, Virginia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnstone, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joiner, Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joiner, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joiner, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jointer, Martha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones , Manfred H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones III, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones III, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones Jr., Arthur W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones Jr., Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones Jr., Clyde A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones Jr., Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones Jr., Dan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones Jr., Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Jones Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones Jr., Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones Jr., Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones Scoggins, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones Sr., Johnny R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones Sr., Paul O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Aaron N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Albert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Alene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Alonzo S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Arabella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Arris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Ashley S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Bobby R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Bolton A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Booker T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Bruce L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Celestine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Corey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Danette R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Darriel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Deborah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Debra Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Delphie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Derrek A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Devora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Diane I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Dianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Douglas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Earline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Edwin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Eleanora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Elizabeth T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Elliott C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Emanuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Emma E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Fannie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Faye A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Frederick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, George T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Gladys A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Gloria A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Gregory K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Gussie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Harold D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Herman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Howard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Iona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Irene H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Iretha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Irma R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Jaunae G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Jeralene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Jeralene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Jerry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Jimmy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Julia Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Kenneth Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Larue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Lennon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Lonnie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Loronzo G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Lucile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, M Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Mable | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Margie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Mary Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Mazie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Morris K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Mosetta H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Nancy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Nettie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Pamela L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Patricia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Pearlie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Peggie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Pendruhl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Phyllis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Rachel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Ralph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Raymond L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Renee Blocker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Resha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Robert V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Roberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Roberta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Rodney K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Rodney W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Rosa C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Rosie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Roslyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Roxie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Roy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Samuel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Sandra K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Sandre D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Selena D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Sharon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Sheri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Shirley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Stevella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Sylvester D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Sylvia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Theresea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Todd K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Trevor T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Vanetta E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Vernon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Virginia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Wanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Wilhelmina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Willie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Wondia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones-Canady, Debbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones-Irvin, Penelope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones-Spencer, Irene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jonker, Karen Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jopes, Greta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jopes, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jopes, Valeria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joras, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan , Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan Jr., John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Anthony F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Clara B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Clifford M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Clyde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jordan, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Doris Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Jacquelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Jeanette D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Jeannille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Jeannille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Loree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Lorna E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Lynda P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Marlowe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Pamela E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Ronda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Sadie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Simmie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Willis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan-McKane, Sandra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jorgensen, Frederick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jorgenson, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joseph Jr., Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joseph Jr., Morris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Joseph Jr., Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joseph, Albert Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joseph, Arnold M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joseph, Daniel F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joseph, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joseph, Gerald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joseph, Jasper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joseph, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joseph, Pierrot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joshi, Avinash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joshi, Balram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joshi, Chitralekha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joshi, Surendra C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joshua, Lamaar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joshua, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joslin, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jourdan, Sharon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joy, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joyce, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joyner, Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joyner, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jozefowicz, Ted M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jozsa, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jozwik, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Judd Jr., John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Judkins, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Julian, Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Julian, Lester G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Julian, Margaret A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Julius, Antonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jump, Judith K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jump, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| June, Hugh R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jungels, Marvin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Junker, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Juoz, Arne A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Juoz-Nied, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jurcak, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jurcak, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jurcak-Kulik, Patricia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jurmo, Eric R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jurmo, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Justice, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Justice, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Justus, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Juzswik, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Juzswik, Helene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kachadoorian, Deena N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kackley, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaczmarek, Paula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaczorowski, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kahle , Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kahn, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kahnt , Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kailimai, Candace M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaiser Maxwel, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaiser, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaiser, Thomas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kalbfleisch, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kalbfleisch, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kalczynski, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaler, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kaler, Edwin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaleski, Carl B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kalinowski , Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kalinowski, Bridget A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kalinowski, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kalita , Carl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kalivoda, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kalka Sr., Geneva K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kalkbrenner , M R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kalosis, Terese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaltenbach, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaltz, Herbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaltz, Joseph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaluzny, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaluzny, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kalvenas , Ronald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kameg, Bernice R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kamin, Marcia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaminski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaminski, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaminski, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaminski, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kammash, Sam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kammer, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kamuyu, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kan, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kanachki, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kanan, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kananen, Kay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kane , Jeffrey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kane, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kane, Raymond D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kane, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaneski, Leona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaniarz, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kanikowski, R J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kanka, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kanopsky , Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kanopsky, Gerald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kantak, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kanters, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kap, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kapagian, Vahan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kapcia, Raymond S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kapelanski, Elaine J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kapilango, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kapolnek, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kapolnek, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kapps, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kapral, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaptur, Joseph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kapur, Gurbakhsh R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Karankiewicz, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Karapandza , Milan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Karapandza, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Karas, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Karawan, Carl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Karber, Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Karchefski, Ronald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Karle III, Leonard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Karpach, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Karpinski, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Karpowski, Rosalie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Karson, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Karva, Abraham B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Karvonen, Eugene T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Karwoski, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kashazta, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kashyap, Mohinder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaskon, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kasky, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kasler, Louise C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kasprzyk, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kast, Aaron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kastl , Cheryl Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kastner, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kasun, A M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaszuba, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Katina, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Katz, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kauffman, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kauffman, Howard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kauffman, Susann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kauffman, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaufman, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaufmann, Amy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaufmann, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kavalar, Stephen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kavanagh, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kawa, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kawata, Ken | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kawwas, Lily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kay, Betty A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kaye, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kayl, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaymore, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaza, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kazanowski, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kazda, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kean, Ann L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kearney, Bettie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kearney, Daniel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kearney-Sobczak, Santa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kearns, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kearns, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keathley, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keaton, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keck, Jimmy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keech, Elaine J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keel, Janice S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keeling, Wilhelmina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keen, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keen, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keene, Pinkie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keeton, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kegler, Frederick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kegler, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keillor Jr., Arthur D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keinath, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keintz, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keith, Arrena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keith, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keith, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keith, Lamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keith, Laura Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keith, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelemen, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelledes, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keller, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keller, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keller, Larry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keller, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keller, Patrick B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keller, William K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keller-Crenshaw, Nancy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelley, Beatrice O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelley, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelley, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelley, Duane A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelley, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelley, Monroe W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelley, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelley, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelley, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelley, Theresa G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelley, Velma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly , Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly III, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Elizabeth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Eva M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Francis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Gary N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Jerry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kelly, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Mattie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Philip M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Quincy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Rachelle P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Ronald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Rosalind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Timothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelmer, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelsey, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelsey, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelsey, Susan P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelso, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kemp , Phillip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kemp Jr., Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kemp, Arnold L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kemp, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kemp, Francisca M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kemp, Jacob B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kemp, Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kempisty Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kempisty, Constance C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kendle, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kendler, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kendrick, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kendrick, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kendrick, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kendrick, Levi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kendrick, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kendrick, Norma S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kendrick, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kendrick, Virginia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kendzierski, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keneau, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kenefick, Frank H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kenel, Dale J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kengel, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kenley, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy Jr., Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Adrienne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Bruce D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Freddie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Geneva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Grover | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Jacquelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Jennifer D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Leland M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Marjorie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Milton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kennedy, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy-Stanley, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kenney, Azzile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kenney, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kenney, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kenney, Marsha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kenney, Sallie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kenney, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kenney, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kenney, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennicott, Paula R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kenny, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kenny, Wilbert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kent, Christopher J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kent, Erma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kent, Gerald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kentala, Jon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kenward, Kenneth T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kenyatte , Jawara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kenzie, Marilyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kerns, Arletha P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kerr, Tedre R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kersanty, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kersey, Clayton H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kershaw Jr., John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kersten, Arlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kerwin, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kerwin, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kerwood Jr., Ronald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kerwood, Ronald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keschl, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kesteloot, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ketels, Arnold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ketola, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ketterman, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kevorkian, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Key, Charles V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Key, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Key, Hollis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keyes , Sherry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keyes, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keyes, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keys, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keys, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keys, Melva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keys, Wanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Khan, Abul Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Khan, Mozaffar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Khatri, Abdulrajjak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Khurana, Chaten | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kibler III, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kibler, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kicinski, Emelie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kidd, Clarine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kidd, Marsha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kiefel, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kieffer, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kiehl, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kiel, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kiel, Lortha V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kieltyka, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kienle, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kiesling, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kiewicz, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kijek, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kilby, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kilby, Vida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kilgore, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Killebrew, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Killebrew, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Killeen, Carmelita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Killeen, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Killian, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kilpatrick, Harold D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kilpatrick, Lary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimball Jr., George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimball, Raymond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimber, Carl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimber, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimble, Robert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimble, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimbrough, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimbrough, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimbrough, Johnny L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimbrough, Kay Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimbrough, Kimberly D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimpson, Frazier H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimpson, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kinard, Hued | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kincaid, Hilton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kincaid, Loretta Bray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kinchen, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kindred, Daniel Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kindt, Harry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King , Adrianne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King , Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King Jr., Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Arthur A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Bertram B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Bobbie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Bruce M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Burt V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Byron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Cheryle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Freddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Gary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, George R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Geraline D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Jarold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Johnnie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Leslie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Luella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Norma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| King, Priscilla G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Quinette Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Tawnya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Terrence D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Walter E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Willie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kingins, Carroll H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King-Jett, Donna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King-Malcolm, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kingsbury, Lauri A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kinn, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kinnamon, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kinnard, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kinnard, Kevin K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kinnee, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kinney, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kinney, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kinney, Territha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kinnie, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kinsey, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kinsler, Anica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kintzing, Joan F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kiovanni-Moore, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kippen, Violet J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kirchner, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kirk, Donald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kirk, Harry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kirk, Lindell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kirk, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kirkland, Camille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kirksey, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kirkwood Jr., Clinton W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kirkwood, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kirsch, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kirschke, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kirschner, Alan S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kirschner, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kirschner, Steven J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kirsh, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kirt, Edward A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kish, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kisner, Alicia Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kisner, Ricardo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kiss, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kita, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kitchen, Alfred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kitchen, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kitchen, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kitchen, Sylvester C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kitka, Joan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kitson, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kittrell, Beverly Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kittrell, Keetha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kivela, Millicent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klan, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klann, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klann, Wilbur G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Klassa , Ann B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kleczkowski, G W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klee, Karl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klein, Allen H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klein, Dorothy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klein, Julia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klein, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klein, Mary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klein, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kleiner, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kleiner, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kleiner, Norman E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kleiner, Violet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kleinfelt, Charlene A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klein-Loucks, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kless, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klimbal, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klimek, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klimkiewicz, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kline, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kline, Jack N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klinefelt, Ira D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klisz, Bonnie Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klock, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klocke, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klocko, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klonica, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kloss, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kluba, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klucens, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klukowski Jr., Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Klukowski, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klukowski, Tod D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klukowski-Hogan, Lois M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knack, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knack, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knall, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knasiak, Johanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kneeshaw, Sheila Wade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kneeshaw, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knepp, Dannie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knes, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kniaz, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kniaz, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kniaz, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kniffel, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight, Anthony G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight, Be Etta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight, Doris Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight, Gayle B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight, Harriet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight, Lorren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight, Val R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knighten, Connie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knighton, Patricia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Knittel , Edmund J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knittel, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knobelsdorf, Donald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knobelsdorf, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knobelsdorf, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knorp, Barney S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knoth, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knott Sr., Terrence D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knott, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knowles, Mark F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knowlton, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knowlton, Edwin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knox Jr., Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knox, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knox, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knox, Dorothy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knox, Evangeline M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knox, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knox, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knox, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knox, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knox, Stanley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knuckles, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kobran, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koby, Jay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koch, Donald V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koch, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koch, Ralph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kochan, Lawrence F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kochan, Raymond F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kochan, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kocis, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kocis, Michaeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koehler , Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koehler , Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koehler, Arlyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koehler, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koehler-Mihal, Donna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koehn, Ryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koenig, Hans U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koenig, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koester, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koger, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koglin, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koh, Oksang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kohl , James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kohl, Lynn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kohler, Willard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kohls , Scott A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kohls, Colleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kohls, Gilbert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kohls, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kohls, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kohut, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kokko, Vernon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kokocinski, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kolakovich, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kolar, Andrew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kolar, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kolarchick, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kolb, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koleczko, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kolehmainen, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kolenda, Gerald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kolis, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kolodge, Lawrence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koltunchik, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koluch, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Komar Jr., Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Komar, Christine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Komar, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Komperda, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Komraus , Roy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Konfara, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koniecki, Thaddeus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Konieczny, Lorraine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Konkel, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Konopa, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Konopka, Walter F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Konsek, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koontz, Lowell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kopchak, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kopczynski, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kopec, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koperski, Arthur R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kopinski, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kopitzke, Marilyn T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kopp, Bernice R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kopp, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kopp, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kopp, Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kopp, Kenneth W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koppitsch, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kopsch , Elaine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Korejsza, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Korman, Edwin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Korn, Mary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Korona, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Korsman, Neelo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kortas, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kortas, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koscielny, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kosek , Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kosiba, Gerald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kosicki, Casmere | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kosin, Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kosin, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kosin, Roxanna B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kosin, Theresa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kosinski , Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kosinski, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koskela, Marlane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koski, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koskos, Evangelos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koslowski, Perry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kosmack, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kosmack, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kosmala, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kosmalski, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koss, Belinda B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koss, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koss, Demetro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koss, Frank D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koss, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Koss, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kossarek, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kossarek, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kost, Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kostanecki, Melvin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kostecke Jr., Raymond J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koster, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koster, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kostera, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kostera, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kostich, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kotenko, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koth, Christine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kothur, Bheem R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kotlarek, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kotlinski, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kotsopodis, C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kott , George S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kotula, Mary G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kotula, Thaddeus J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kotwicki, Dorothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kouba, Craig J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kovach, Julius W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kovach, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kovach, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kovacik , James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kovak, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koval, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kovatch, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kovoor, Thomas Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kowal, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kowalczyk , Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kowalczyk, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kowalczyk, Bryan W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kowalczyk, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kowalczyk, Doreen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kowalske, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kowalski, Dean B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kowalski, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kowalski, Lawrence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kowalski, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kowalski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kowalski, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kowalski, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koyton Jr., Benjamin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kozianowski, Bill M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koziarski, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koziel, Charlotte F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koziol , Allan V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kozlowski , Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kozlowski, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kozlowski, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kozlowski, Mark R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kozlowski, Norbert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kozlowski, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kraatz, Mary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kraft, Martin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kraft, Michelle K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kraft, Renate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krajewski, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krajewski, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krakowski, E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kramer, Bruno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kramer, Donald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kramer, Ernest H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kramer, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kramer, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kramer, Russell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kramer, Virginia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kramm, Nancy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krantz , Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kras, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krasinski, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krass, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kraszewski, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kraszewski, Sally A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kratt, Mary Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kratz, Richard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krause, Cecilia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krause, Clements | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krause, Jean C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krawczyk, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krawczyk, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kregear, Jerome C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kregear, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kreimes, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kreimes, Nelson A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kreitsch, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krencicki, Caterina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kress, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kress, Irvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kress, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kreucher, Rose Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kreuser, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kreza, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krezel, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krichbaum, Daniel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krieg, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krieger, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krinke, Sylvia N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krinke, Sylvia N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krisel, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krishnan, Ramaswany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krok, Dona J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krol, Arthur F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krol, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krolik, Helen T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krolikowski, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kroll , Dorothy Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kroll, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krompatic , Jack W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krompatic, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kronzer, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kronzer, Lance J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kropik , Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kropik Jr., Stanley W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krotche, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krowk, John V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kruck, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kruckenberg, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kruckenberg, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krueger, Christin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kruer, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kruger, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Krumrei, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krupa, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krupa, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krupinski, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krupinski, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krupka, Della | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krupka, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kruschinska, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kruszewski, Jan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krygel, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krygiell, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kryskalla, Henrietta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kryzaniak, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krzesimowski, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krzesowik , Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krzisnik, Jacob | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kubala , Chester X | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kubicki, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kubiczek, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kubik, Diann L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kubus, Reneta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuchapsky, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuchinski, Ferdinand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuczynski, P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kudla, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kudla, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kudlaczyk, C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kueber, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuechenmeister, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuehl, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuehn , Gerald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kuess, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuhlman, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuhn, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuhn, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuhnlein, Edmund | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuhnlein, Marjory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kujath, Marilyn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kujawski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuk, Ruth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kukla, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuklock, Andrew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kula, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kulaszewski, Leona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kulek, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kulesa, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kulik, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kulish, Donald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kulman, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kumar, Kamlesh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kumar, Yogendra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kummer, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kummer, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kumpula, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kunik, Raymond L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kunnath, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuntz, Clara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuntz, Margherita J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kupinski, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuppe, Dolores L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuprel, Dolores M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kurkowski, Jane E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kurpiel, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kursinsky, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kush, Kenneth F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kushner, Lawrence P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuszak, Joanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kutchey, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuwalek, Larry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuykendall, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuykendall, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuykendall, Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuykendall, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuziel, Mitchell F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuzmak, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuznia, Raymond L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kwapisz, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kwek, Iris E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kwiat, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kwiatkowski, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kwiatkowski, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kwiatkowski, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kwilas, Casimir A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kwilos, Anthony W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kyles, Mildred A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kypros, Caliope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kyriacou, Nick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| La Monica, Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| La Rose, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Labash, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Labash, Cheryl I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Labenz , Clara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Labolle, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Labon, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Labrew, Irvin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laburdy, Lance B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Labutte, Ona L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lacasse, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lacen, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lacey, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lacey, Theopolis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lach, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lachat, Christine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lackie, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lacombe, Thomas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lacosse , Roger D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lacoursier, Geo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lacroix, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lacroix, Russell R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lademan , Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ladouceur, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ladson, Allan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lafata Jr., Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lafata, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lafata, Ninfa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lafata, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lafferty , Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lafferty, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laforest, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lafuente, Xavier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lagarde, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lagore Jr., William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lahey , Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lahousse, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lahousse, Vivian B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lahy, Christina B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lain, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laing, Ronald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laing, Ronald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laird, Corine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lajoie, Cora E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lake, Roy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lake, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lake, Thaddeus C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lakeemba, Akia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lakin, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lally, Christine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lally, Donna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lally, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lally, Thimie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lalone, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamar, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamar, Gabriel Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamar, Horace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamar, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamar, Lisa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamar-Tyson, Judy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamar-Tyson, Judy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamar-Westberry, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamb, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamb, Carolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamb, Evone A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamb, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamb, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lambert , Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lambert, Andrew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lambert, Dianne B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lambert, Gladys F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lambert, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lambert, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lambert, Mae L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lambert, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lambrecht, Audrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lambrecht, Terry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamere, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamondra, Roger M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamoreaux, Elmer E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lampe, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamphier, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lampkin, Essie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lampkin, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lampkin-Carter, Taryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lampkins, Herbert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamprides, Randall J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lancaster, Burt R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lancaster, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lancaster, Valera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lancer, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Land Jr., John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Landeros, Marlyss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Landeros, Marlyss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Landey, Charles N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Landingin, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Landis , Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Landrum, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Landrum, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Landry, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lane, Christopher V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lane, Dora B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lane, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lane, Jean W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lane, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lane, Kevin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lane, Lonnie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lane, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lanfair, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lang , Maggie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lang, Isaac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lang, Johann J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lang, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lang, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lang, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Langan, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Langdon, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Langell, Sherman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Langenburg, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Langer, Paul W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Langewicz, Edward E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Langhammer, James K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Langley, Beryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Langley, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Langley, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Langlois, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Langster, Virginia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Langston, Albert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Langston, Hattie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Langston, Sara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lanier, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lanier, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lanier, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lankford, Gartha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lansing, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lantagne, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lantzy, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lanza, Osvaldo G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lanzi, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lapere, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lapinski, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laporte, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laporte, Clair B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laporte, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laporte, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lappin, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laprise, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lapum, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lapum, Francis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lark Jr., Mose H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lark, Deborah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Larkin, Louella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Larkin, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Larkin, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Larkins, Cheryl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Larkins, Deloris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Larkins, Kevin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Larkins, Sharon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Larkins, Staffney G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Larkins, Willeta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laroche, Ronnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Larose, Kerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Larsen, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Larson, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Larsosa, Harry I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lash, Violet C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lashbrook, Howard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lashbrook, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lasich, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lask, Frank R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laskowski, Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laskowsky, Betty R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lass, Samuel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lass, Walter R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lassiter, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lassner, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laster, Glenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Latasiewicz, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Latham, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Latimer II, Emmett G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Latimer, Ava Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Latimer, Darrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Latimer, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Latinen, Glenn B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Latka, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Latka, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Latouf, Donna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Latour, Clifton T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lattimore, Hakim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lau-Adams , Isabelle M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laube Jr., Paul W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lauchie, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Laudan, Dolores S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lauderdale, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lauer, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lauer, Kathleen G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lauer, Orvin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lauerman, Rudy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laughter, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laundre, Lavon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laurencelle, Terrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laurentius, M J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lauth, Andrew G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lavant, Quinton T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Law, April | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Law, Jeffrey K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Law, Jill A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawhorn, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawitzke, Cornelia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawler, Sandra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawless, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawlor, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrence Jr., Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrence, Adrian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrence, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrence, Brian Mario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrence, Carole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrence, Dewey C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrence, Diana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrence, F J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrence, Iva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrence, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrence, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lawrence, Lou Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrence, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrence, Rena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrence, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrence, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrence, Terrie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrence, Vicki Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrence, Virginia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrence, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrenchuk, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrey, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawson Jr., Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawson Jr., Vernon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawson, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawson, Brenda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawson, Burt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawson, Cheri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawson, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawson, Freddie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawson, J B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawson, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawson, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawson-Walker, Frances Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawton, Linda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawton, Sadie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lay, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laya, Geraldine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Layen, More | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lay-Lanzon, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Layne, Marestella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Layosa, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lazarowicz, Gerald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lazarus, Gary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lazur, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lazzeri, Phyllis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leach, Irene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leake, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lear, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Learnihan, Nellie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Learst, Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leary , Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leavelle, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leavens, Paula E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leavey, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leavy, Gracie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lebeau , Barry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leblanc , R A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leblanc , Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leblanc, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lebowitz, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lebryk, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lecea, Roberto Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lechich, Maudie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leclaire, Theodore J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lecorn, Ardis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lecuyer, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ledbetter, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lederer, Creighton C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ledet, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ledford, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee Jr., Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee Jr., Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee Jr., Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee Jr., James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee Jr., Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee Jr., Willie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee Sr., Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Andrew E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Annie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Ava M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Benjamin Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Billy Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Carl H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Claudia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Darryl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Decklan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Delmar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Doris G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Earnest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Emogene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Fannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Francine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Freda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Gary P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Gary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Gilbert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Henry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Lori Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Louise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Margie Da | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Marina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Nancy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Norma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Octavia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Octavia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Richard N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Roslyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Senora J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Shirley Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Stanley W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, T L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leeke, Jewel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leeks, Phope S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leflore, Linda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Legas, Scott A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Legel, Richard S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Legendre, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leger , Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Legg, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leggat, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Legge, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leggett, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leggett, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leggett-Spencer, Deborah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leggins, Patricia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leggs, Karen Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Legreair, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Legris, Roger A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lehman, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lehnert, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lehotsky, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leider, Sol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leigh Jr., Philip T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leigh, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leigh, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leigh, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leiper, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leipprandt, Lawrence O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lejeune, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lelonek, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lemaigre, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lemaux, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lemaux, Jeffrey E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lemaux, Max E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lemke , Hugo E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lemon, Byron W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lemon, Howard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lemon, Lina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lemonds, Wayne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lemons, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lempea, Jack E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lenard, Derwin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lenard, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lenard, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lenart, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lenear, Janet Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lenhart, Andrew B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lenn, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lennox, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lenoir Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lentz, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lentz, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lenyard, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard II, Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Calvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Charles T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Daryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leonard, Denise W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Kenneth G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Lynnderek D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Paul C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Philip L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Princess | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leone, George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lepage, Lyle G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lephew, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lepkowski, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leplatte, Geoffrey E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leroy, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lertola, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Les, Terrance F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lesiak, Delphine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leskie, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leskie, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leskie, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leskie-Lanitelli, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leskie-Lanitelli, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lesko, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leslie, Elaine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leslie, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leslie, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leslie, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lesnau , Elizabeth P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lesniak, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lesniak, Stephen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lesperance, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Less, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lesse, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lesser, Jeffrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lessnau, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lessnau, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lesure, Charles G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lesure, Luther J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lett, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lett, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lett, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Letterson, Claydean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Letwin, Jack H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leutze, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Levalley, Fred R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Levalley, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Levens, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Levenson, Sybil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leverett, Junius A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leverett, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leverette, Claude R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leverington, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Levesque, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Levi, Edna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Levi, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Levine, Donald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Levy, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Levy, Hannah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Levy, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewandowski, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewandowski, Helene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewandowski, Richard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewandowski, W J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewey, Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewin, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis Jr., Albert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis Sr., Wilbert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Allen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Angela C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Angelo O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Barbara Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Bennett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Blair William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Brenda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Charles N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Clayborne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Clayburn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Constance M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Cynthia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Daniel N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Darrell S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Eliza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Elizabeth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Elmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewis, Elza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Frances J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Gary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Gerrod A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Harry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Ilaseo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Ilene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Judy Ledora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Mary Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Mattie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Nancy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Odessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Patrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Peggy V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Sarafina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Sean Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewis, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Shydria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Stephen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Steven R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Velinda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis-Clark, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis-Davis, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis-Johnson, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Libby, Dean R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Licari, Marie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Licavoli, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Licavoli, Anthony P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lichonczak, Taras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Licht, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Liczbinski, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Liddell, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Liddle, Edward M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lieberman, Louise A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Liggons, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lightfoot, Esther L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lightfoot, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lightning, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lightsey, Shirley V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ligon, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ligon-Burks, Delonda Faye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lile, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lile, Sarah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lile, Sarah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lilienthal, Jeanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Liller, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lilley, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lilley, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lillie, Mack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lilly, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lin, Ling-Huey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Linck, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lincoln, Carol L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lindberg, Ralph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lindell II, Albert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Linder, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lindgren, Sophia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lindow, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lindow, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lindow, Julie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lindsay, Dianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lindsay, Trenton B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lindsey, Jasper E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lindstrom, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lindstrom, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Linebaugh, Margaret L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ling, Terrell F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lingeman, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lingle, Emilieann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Link, Daniel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Linn, Dolores C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Linn, Marion E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Linsell, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Linsky, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lintez, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Linton Jr., Dollie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lipke, Joan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lipke, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lipon, Olga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lipple, Vada A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lipscomb, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lipscomb, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lipscomb, Sandra W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lipski, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lipson, Sol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lis, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lis, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lisikewycz, Iva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Liske, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lisowski, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Literacki, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Litner, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Little , Jacqueline J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Little, Archie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Little, Cleveland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Little, Ernest T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Little, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Little, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Little, Frankie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Little, H Stacia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Little, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Little, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Little, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Little, Lionel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Little, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Little, Rosalind D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Little, Willie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Littlefield, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Littlejohn , Kelly G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Littlejohn, Allen G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Littlejohn, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Littleton, Dahyl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Litwin, Lila A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lively, Malcolm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Livernois, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Livernois, Willis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Livesey , Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Livi, Daniel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Livingston Jr., Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Livingston, Berry H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Livingston, Lyn W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Livingston, Mark F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Livingston, Steven P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Livingston, Tammy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Livsey, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lizotte, Ruth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Llamas, Domingo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lloyd, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lloyd, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lloyd, Edgar C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lloyd, Jeannine P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lloyd, Jimmie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lloyd, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lloyd, Peggy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lloyd, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lloyd, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lloyd, Valerie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lloyd, Wayne G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lloyd, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lobes, Gary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lobes, Marietta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lobsinger, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lobstein, Milton W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loch, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loch, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loch, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Locher, Olga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lock, Percival O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lockard, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Locke Jr., Samuel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Locke, Adrian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Locke, Thomas B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lockett Jr., Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lockett, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lockett, Chestley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lockett, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lockhart Jr., Jimmie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lockhart, Gina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lockhart, Judy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lockhart, Larcenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lockhart, Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lockhart, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lockhart, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lockhart-Wadsack, Lynda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lockridge, Charles V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lockwood, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loder, Alma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lodge, Floyd E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Loeffler, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loehnis, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loftis, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loftis, Gery E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loftis, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loftis, Patricia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lofton Jr., Irvin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lofton, Michelle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lofton, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lofton, Sherman J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loftus, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loftus, Norma E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Logan, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Logan, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Logan, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Logan, McArthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Logan, Rainelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Logan, Samuel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Logan, Tony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Logan, Vickey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Logsdon, Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lohmann, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loiselle, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loko, Akouwa B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lollar, Verna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loman, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loman, Joyce E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lomas, Betty Layman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lomax, Andrew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lombardi, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lombardo, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lomibao, Anthony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| London Jr., Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| London, Patricia Nn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lonetto , Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loney, Florence M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Long Jr., Walter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Long Sr., Ronald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Long, Betty G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Long, Frederick T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Long, Glen W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Long, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Long, Marcia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Long, Ronald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Longeway, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Longhway, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Longs, George B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Looney, Ben D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Looney, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loop Jr., Morley V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loper, Marcus D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lopetrone, Deborah B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lopetrone, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lopez Jr., Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lopez Jr., Cesareo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lopez Jr., Pedro E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lopez, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lopez, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lopez, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lopez, Georgia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lopez, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lopez, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lopiccolo, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lopiccolo, Vito J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loranger, Del E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loranger, William W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lord, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lord, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lord, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lorenc, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lorenger, Alan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lorenz, Larry K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lorkowski, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lorkowski, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loshaw, Jack D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lotito, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lott, Dale E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lott, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lott, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lott, Valerie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Louie, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Louie, Ming A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loundmon, Mervyn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Louya, Embenga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lovalenti, Santa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love Jr., Myron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love Sr., Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Ashaa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Beverley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Edna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Emory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Ervin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Love, J C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, J Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Mabel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Phillip F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Ruby D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Valeria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Walter W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Wilber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love-El, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lovejoy, Aaron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lovelace, Hiram B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lovelace, Jonathan G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lovelace, Kathleen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lovelady, Cordell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lovelady, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lovell, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lovely, Cheryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lovett, Clinton C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lovett, Waymond D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lovier, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loving, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Low, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowande, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowe Jr., David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowe, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lowe, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowe, Cynthia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowe, Debra R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowe, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowe, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowe, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowe, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowe, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowe, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowe, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowe, Philemon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowe, Vanessa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowe, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowe, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowell, Mamie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowers, Clement G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowers, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowery , Melvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowery Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowery, Constance A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowery, Gloria A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowery, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowery, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowery, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowery-White, Jacquelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowman Jr., William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowman, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowry , Marlene K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowry, Lilly R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loy, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loy, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Loyd , Lois A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loyd Jr., Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loyd, Quitman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loyd, Wilmage | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lozon, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lozon, Roy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lubig Jr., Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lubiszewski, Mary Alyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lucas, Bette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lucas, Brake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lucas, Clarence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lucas, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lucas, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lucas, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lucas, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lucas, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lucas, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lucas, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lucente, Joy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lucero, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lucido, Samuel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lucier, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Luckett, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Luckett, Jonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Luckett, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Luckett, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Luckett, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Luckey, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Luckie, Henrietta T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Luckow, Stella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lucky, G F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Luczak, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Luczak, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Luddington, Richard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ludeman, Micheline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ludlow, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lukasik, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lulek, Renald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lumbard Jr., Maxey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lumetto, Larry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lumley, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lumpkin, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lumpkins, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lundell, Carl H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lundell, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lundholm, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lundstedt Jr., Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lungu, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lupa, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lupo, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lupone, Tomassina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lurry, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lusane, Gloria Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lusch, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lusko, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Luster, Milfordean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lustig, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Luten, Randall L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Luther, L L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Luther, Laura L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Luttenbacher, Carl P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lutz, Gary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lutz, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lutz, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Luvall, Alexander N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyall, Jeffery L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lybeer, Doris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyczkowski, Chester P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyght, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lynch , Mary K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lynch II, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lynch, Burchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lynch, Devaughn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lynch, Gladys A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lynch, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lynch, Jonathan O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lynch, Marvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lynch, Sallie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lynch, Sharon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lynch, Wenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lynk, Linda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lynn, Marlene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lynn, Maurice D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lynn, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyon, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyon, Douglas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyons, Anthony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyons, Arnetha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyons, Bessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyons, Carlo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyons, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyons, Daisy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyons, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lyons, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyons, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyons, Jacinta K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyons, Marshall N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyons, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyons, Otis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyons, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyons, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyons, Sidney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lytle, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lytle, Paula J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lytle, Thelma T L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lytle-Holmes, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| M0rrow, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ma, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ma, Marson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maas, Norman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mabins, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mabrouk, Adel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macarthur, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macaulay, M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macdonald, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macdonald, Doris E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macdonald, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macdonald, Gordon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macdonald, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macdonald, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macdonald, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macdonald, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mace, Haroldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macewan, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Machemer, Beulah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Machesky, Jerome R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Machesney, Spencer J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Machetta, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Machleit , James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Machleit, Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maciborski, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maciejewski, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maciejewski, Henry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maciejewski, R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maciejewski, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macik, Carol C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macik, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macintyre, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mack Jr., James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mack, Altheria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mack, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mack, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mack, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mack, Lavern E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mack, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mack, Pearlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mack, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mack, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mack, Vera E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macka, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mackavich, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mackay, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mackenzie, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mackenzie, Loretta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mackenzie, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mackenzie, Roland R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macker, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mackey, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mackie, Russell H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mackie-Austin, Kim D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mackinder, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macklin, Delrickey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macklin, Roderick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macks, Alice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macksoud, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maclean, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maclean, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macleod, Lenore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macleod, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macleod, Viola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macmillan, Maryrose X | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macnall, Nancy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macnall, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macnear, Florene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macnicol, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macnicol, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macnicol, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macon-Lawson, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macrae, Francis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macshara, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macuga, Peter W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macwilliams, Gale B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macwilliams, Jeannette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macwilliams, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macy, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macy, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Madden, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maddox, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Madison Jr., O D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Madison, Ahmad R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Madison, Bryant D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Madison, Freddie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Madison, Harriett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Madison, Lillie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Madison, Malinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Madison, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Madison, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Madison, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Madkins, Albirt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Madlinger, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Madrigal, Hector R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Madsen, Dean N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Madynski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maeder, Harold V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maedke, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maeh, Azira C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maes, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Magdowski, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Magee, Ruby P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Magee, Vera C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Magel, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Magness, Herman E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Magness, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Magnotte, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Magnusson, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Magro, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maguire, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Maguire, Margarite | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maguire, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Magulski, Betty C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mahajan, Kailash C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mahaley, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maher, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maher, Marcella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maher, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mahieu, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mahinske, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mahlebashian, Albes Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mahone, Denise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mahoney , Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mahoney, Eloise P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maier, Martin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mainor, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maiorana, Allan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maiorana, Frank B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maisano, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maisano, Girolamo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maitland, Patricia Irvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Majcher, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Majchrzak, C V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Majchrzak, Timothy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Majeske, Arthur M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Majeski Jr., Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Majeski, Sophie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Majewski, Phillip B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Majkowski, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Majkowski, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Major, Garry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Major, Isadore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Major, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Major, Renetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Majur, Terrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Makar, Marquerite | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Makarewicz, Gregory J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Makee, Lois S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Makela, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maki, Amy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maki, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maki, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Makowski, Claudia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Makowski, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Makowski, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Makowski, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Makowski, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malachowski, Chester G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malachowski, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malachowski, Eugene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malas-Grover, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malcom, Dennis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malfante, Elves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malhalab, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malhoit, Dolores L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malie, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malik, Amir A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malik-Ikram, Jalal-Assamad M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malik-Ul-Mulk, Mujahid S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malinowski, D A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malinowski, Margaret E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malinowski, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Malinowski, Rose J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maliszewski, Debra Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mallender, H C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mallett, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mallett, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malley, Wanda E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malloch, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mallory , Hugh R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mallory, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mallory, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malone , Timothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malone Jr., David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malone, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malone, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malone, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malone, Rosemary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malone, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malone, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malone, Will J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malott, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malstrom, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maltz, Gordon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mamo Jr., Wilfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manar, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manar, Randy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manauis, Roman V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mance III, Cleveland E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mance, Dennis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mancinelli, Mary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manderachia, Bonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manderachia, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mandeville, Beryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mandziara, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mangona, Wilfrid M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mangone, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mangrum, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mangum Jr., John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mangum, Eugene H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mangum, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manhertz, Wilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manica, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manica, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manikowski, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manke, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manke, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mankiewicz, Edward M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manley , Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manley Sr., Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manley, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manly, Dora L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mann III, Rubin N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mann, Jack L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mann, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mann, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mann, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manners Jr., David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manners Jr., R T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manninen, Sylvia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manning, Annierose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manning, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manning, Debra Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manning, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Manning, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manning, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manning, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manning-Bates, Odester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mannion, Barbara Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manns Jr., Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manns, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manns, Wardell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mano, Emily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mansfield, Carl F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mansfield, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manson, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mansoor, Casey F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mantay, Roy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manuel Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manuel, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manuel, Harry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manus, Loris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manus, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manzel, C Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manzella, Philip S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maple, Gary S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maples Jr., Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maples, Roderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mapp, Robert Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mapson, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mapusa, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marah, Susan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marandel, J Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marasco, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marbury, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marcantonio, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marceau, Frank L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marcelain, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| March, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marchetti, Bryan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marchetti, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marchionda, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marchioni, Judy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marchwinski, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marciniak, Delphine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marciniak, Timothy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marcinkowski, George P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marcinkowski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marco, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marcotte, Sharon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marcrum, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marcus, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marden, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mardis, Barry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marek, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marentette, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marfey, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Margalski, Thomas K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Margiewicz, Donald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Margolin, Linda G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marier-Taylor, Francine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marigomen, Teddy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marino, Mary O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marion, Rollin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marion-Rainwater, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mark, Julianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mark, Paul H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Markham, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Markham, Cornell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marklin, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Markoe, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Markoe, Rudolph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Markowski, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marks, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marks, Richard V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marlatt, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marley, Gail M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marlow , Eileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marlow, Donald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marlow, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marola, Lucille C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marougy, Jamal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marquess, Bonnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marquess, James I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marquis, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marr, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marrocco, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marrone, Maryjean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marsalis, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marsh, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marsh, Jerrold V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marsh, Raymond W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Anthony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Bob D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Buena V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marshall, Constance W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Cynthia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Danny H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Evan P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Harlean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Oddlaug | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Regina D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Robbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Virgil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marsicek, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marston, Eve A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martel, Brett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martel, Colleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martell, Marie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

Page 45

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin , Deborah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin Jr., Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin Jr., Elton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin Jr., Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Albert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Alderich J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Aleta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Barbara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Bernard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Beverly Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Carolyn I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Cathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Clair V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Darell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Dithonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Dorothea A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Earnest J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Eddie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Eileen V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Elizabeth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Frances F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Frederick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Harrison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Harry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Jacob J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Joe Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Joycelyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Kathleen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Kenard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Latisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Laverne J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Lazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Lena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Leo M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Lillie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Marlon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Martin, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Paul L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Paul L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Peggie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Randy K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Ronald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Sadie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Saundra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Thomas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Tina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Tyrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Tyrone L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martinez , Gerardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martinez, Alfonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martinez, Emanuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martinez, Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martinez, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martinez, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martinez, Nelson Veira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martini, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin-Parker, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin-Thomas, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin-Voss, Alma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marturano, Dominic C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martz, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maruk, Edmund | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marushia, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marushia, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maruszewski, Virginia T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marvin, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marvin, Nancy Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marvin, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marvin, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marx, Alfreida R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marx, Diane K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maryanski, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marz, Herbert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marzett, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marzette-Smith, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mascarin, Dina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maschke, Earl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maskina, Najat | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maslanka, Edward M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason Jr., Charles C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason Jr., Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason Jr., Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Anita Delphine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mason, Eugene N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Gilbert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Lorna Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Ricky E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Steve A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Steven A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massenberg, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massenburg, Alma M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massengale, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massey, Alfonzo O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massey, Billy O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massey, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massey, Charlie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massey, Daryl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massey, Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massey, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massey, Georgette Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massey, Jeannette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massey, Julia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massey, Marvin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massie , James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massman, Emory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mast, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Masta, Douglas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Masta, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Masta, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Masta, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Master, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Masters, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Masters, Geneva M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Masters, Jack G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mastroionni Jr., Armando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Masty, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matelic, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matelic, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Materna, Stanley S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maternowski, R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathes III, Dan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathes, Dale A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathes, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathew, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathew, M A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathews, Gwendolyn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathews, Lester E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathews, Roger B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathews, Verna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathewson, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathey, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathis Jr., James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathis Jr., James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathis, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathis, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathis, Daron B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathis, Evelyn H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mathis, George T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathis, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathis, Mecah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathis, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathis, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathison, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matias-Rivera, Adela Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matlinga, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matlock, Calef J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matousek, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matta, Fernando R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matta, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matter, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mattes, Wolfgang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matthews Jr., John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matthews Jr., Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matthews, Carolyn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matthews, Douglas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matthews, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matthews, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matthews, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matthews, Norma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matthews, Rita Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matthews, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matthews, Roland W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matthews, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matthews, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mattic, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mattison, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mattison, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mattison, Verna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mattoni, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matusik, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matusz, Jennie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matuzak, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matz, Dora M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matz, Maria C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maulding, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maurer, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maurer, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maurer, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maurier, Andrew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mausi-Johnson, Shahida A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maxinoski, Edmund | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maxwell Jr., Daniel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maxwell, Cleaster R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maxwell, Cornelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maxwell, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maxwell, Gabriel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maxwell, Herbert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maxwell, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maxwell, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maxwell, Lloyd M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maxwell, Markell W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maxwell, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maxwell, Verley D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maxwell-Barnhill, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maxwell-Stallings, Sheila M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| May Jr., James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| May Jr., Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| May, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| May, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| May, Dorothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| May, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| May, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| May, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| May, Stanley E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| May, Stanley M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mayberry, Catherine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mayberry, Harvey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mayberry, Preston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mayeran, Suzanne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mayes, Andrew L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mayes, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mayes, Jesse W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mayes, Mae H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mayes, Mae H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mayes, Patricia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mayes, Sue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mayesky, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mayfield, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mayfield, Roscoe G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maynard Jr., Eural | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maynard, Diane Clemmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maynard, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maynard, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maynard, Thelma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maynor, Madis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mayo, Deborah G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mays, Allen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mays, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mays, Hubert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mays, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maza, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mazur, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mazur, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mazur, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mazurek , Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mazurek, Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mazzie, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mazzola, Sam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mc Clain, Sharon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mc Nair, Carol P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McAfee, Ollie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McAfee, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McAlinden, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McAlister Jr., Wilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McAlister, Beulah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McAlister, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McAllister, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McAllister, Roy S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McAllister, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McArdle, Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McBee, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McBride , Bobbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McBride, Arba W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McBride, Christopher L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McBride, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McBride, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McBride, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McBride, Leona H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McBride, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McBride, Preston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McBride, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

# Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| McBrien, Lillion E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McBroom, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McBurrows, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McBurrows, Carlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McBurrows, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McBurrows, Hiram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McBurrows, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCabe, Patricia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCaffery Jr., Wm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCain, Betty Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCain, Luther D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCain, Roderick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCain, Ruby K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCain, Sherry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCalister Jr., Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCalister, Polly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCalister, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCall, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCallum, Diane E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCallum, Michele M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCalpin, Bruce I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCann, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCants, Bessie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCants, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCants, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCants, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarroll, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarroll, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCartha, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarthy , Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarthy, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCarthy, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarthy, Gerald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarthy, Gerald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarthy, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarthy, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarthy, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarthy, Kelly M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarthy, Patrick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarthy, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarthy, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarthy, Rosemunde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarthy, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarty, Daniel F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarty, Dawn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarty, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarty, Jimmy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarty, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarty, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarty, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarty, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarty, Shawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarty, Woodrow C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarver, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCary, Peggy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCaskill, Qunnetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCier, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McClain, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McClaine, Lela G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McClanaghan, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McClanahan, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McClanahan, Carl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| McClary, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McClary, Sam S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCleary, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCleary, Marcia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McClellan, Cecily R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McClendon , Shelby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McClendon, Darrell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McClendon, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McClendon, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McClenney, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCleod, Terrance E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McClinchey, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCloskey, C G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCloud, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCloud, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McClung Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McClure , Maurice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McClure Jr., Frederick T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McClure, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McClure, Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McClure, Elvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McClure, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McClure, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McClure, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCollins, Darryl T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCollough, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McComas Sr., Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McComas, Ronald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McComsey, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McConnell, Timothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCord, Herman D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCormick , Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCormick, Marion I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCormick, Opal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCormick, Shyrl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCotter, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCowan, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCoy, Annie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCoy, Barbara D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCoy, Letrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCoy, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCoy, Tresscella Grigsby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCracken, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCrae, Jamie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCrary, Carrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCrary, Frances P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCrath, Doreen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCraw, Roderick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCray, Ann C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCray, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCray, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCreary, Deborah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCreary, Estrice N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCreary, Samuel I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCree, Jaimy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCree, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCruter, Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCue, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCue, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCuean, Theresa J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCullough Jr., Sedrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCullough, Jennie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCullum, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCurtis, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCutchen, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCutcheon, Selina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDaniel, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDaniel, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDaniel, William K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDavis Jr., Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonald, Allan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonald, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonald, Blondean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonald, Bridget W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonald, Bruce E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonald, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonald, Cleophus E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonald, Dale A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonald, Don G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonald, Dora B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonald, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonald, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonald, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonald, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonald, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonald, Lonnie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonald, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonald, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonald, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonald, Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonald, Sherryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonald, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonald, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| McDonel, Anita A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonnell Jr., Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonough , Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonough, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDougle, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDowell, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDowell, Karl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDowell, Michelle K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDowell, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDuffie, Eula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDuffie, Royetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McElrath, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McElrath, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McElrath, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McElrath, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McElrath, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McElroy, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McElroy, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McElroy, Olline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McEwan, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McEwen, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McEwen, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McFadden, Elmer A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McFadden, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McFarland , Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McFarley, Billy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McFarlin, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McFeely, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGarry, Francis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGarry, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGarry, Ryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| McGartland, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGartland, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGee Jr., Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGee Sr., Franklin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGee, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGee, Billie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGee, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGee, Ennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGee, Idella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGee, Jimmy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGee, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGee, Linda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGee, Sandra F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGee, Sebena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGehee, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGehee, Marchel Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGhee II, Curtis T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGhee Jr., Samuel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGhee, Byron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGhee, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGhee, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGhee, Jessie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGhee, Joe Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGhee, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGhee, Lance D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGhee, Lezell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGhee, Randall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGhee, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGhee, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGhee, Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGill, Ann H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| McGill, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGill, M Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGill, Marsha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGill, Patience A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGill, Randy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGinnis, Daniel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGlaun, Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGlocklin III, Beotry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGovern, Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGovern, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGowan, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGowan, Patricia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGowan, Tawny F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGowan, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGowan, Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGrail, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGraw, Jodelicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGraw, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGraw, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGraw, Raymond G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGregor, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGregor, Earnest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGregor, Richard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGrier, Ricky M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGruder, Carl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGruder, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGruder, Emmett M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGruther, Roy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGuire, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGuire, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McHale, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| McHugh, Joseph B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McIlroy, Elizabeth V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McIlwain, Baron J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McIlwain, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McInchak, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McInnis, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McInnis, Vincent J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McIntee, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McIntosh Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McIntosh, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McIntosh, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McIntosh, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McIntosh, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McIntosh, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McIntosh, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McIntosh, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McIntosh, Violet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McIntyre, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McIsaac, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKalpain, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKane, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKane, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKane, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKay, Clarence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKay, Deljua B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKay, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKay, Grady W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKay, Pauline E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKeague, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKee, Clifford W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKee, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKee, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKee, Ora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKee, Viola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKeever-Wofford, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKeever-Wofford, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKeith, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKeithen, Janice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKeithen, Mae F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKellery, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKenna, Marie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKenney, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKenzie, Adele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKenzie, Chandra T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKenzie, Gwendolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKenzie, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKenzie, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKenzie, Nina F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKenzie, Norman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKenzie, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKenzie, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKeon, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKesson, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKie-Douglas, Delores L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKiernan, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKinley, Mose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKinney Jr., Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKinney, Carole L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKinney, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKinney, Dale A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKinney, Darleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKinney, Darleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKinney, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKinney, Jacqueline A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKinney, Magdalena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKinney, Sara B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKinney, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKinney, Verna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKinnon , Isaiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKinnon, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKinnon, D W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKinnon, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKissic, Duane A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKnight, Audrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McLain, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McLaughlin, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McLaughlin, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McLaughlin, Renelda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McLaurin, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McLean, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McLean, Marvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McLean, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McLean, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McLemore, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McLemore, Larry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McLenaghan, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McLeod, Donald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McLeod, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McLeod, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McLeod, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McLeod, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McLittle, Eccles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McMahan, James I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| McMahan, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McMahan, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McMahon, Maureen F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McManaman, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McManus, Lucille M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McMicken, Helga R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McMickens, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McMickens, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McMillan, Rafford D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McMillan, Rosalia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McMillen, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McMiller, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McMiller, Mona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McMillian Jr., Olie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McMillian, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McMorris , Sharon W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McMullen, Tanya R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McMullen, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McMurray, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McMurry, Wilda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McNair, Bessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McNamara, Arthur E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McNamara, Daniel F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McNamara, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McNamee, Rosa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McNamee, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McNary, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McNeal, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McNeal, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McNeary, Clarence M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McNeary, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| McNeil, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McNeil, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McNeil, Gloria P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McNeil, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McNeil, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McNeill, Aleda H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McNeill, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McNeill, Larry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McNichols, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McNulty, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McNulty, Winifred M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McNutt, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McPhail, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McPhail, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McPhall, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McPhee, Kristi L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McPherson, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McPherson, Gerald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McPherson, Mary Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McPherson, Susan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McQueen, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McQueen, Crystal T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McQueen, Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McQueen, Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McQuerry, Alan G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McQuerry, Madaline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McQuiston, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McRae Jr., Jewett M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McRae, Eva Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McRae, Harold L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McReynolds, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| McReynolds, Claudia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McReynolds, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McReynolds, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McReynolds, Gilbert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McReynolds, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McReynolds, Roy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McRitchie, Malcolm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McShane, Alvin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McShane, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McShann, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McSorley, Victoria E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McSwain, Ermagene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McSwain, Louis H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McVay , Elbert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McWaters, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McWhite, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McWilliams Jr., Howard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McWilliams, Booker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McWilliams, Edward S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McWilliams, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meabrod, Henry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meade, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meade, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meade, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meaders, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meadows, Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meadows, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meadows, Hemmons E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meadows, Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meadows, Ricky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meadows, Yvonne D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meah, Amru | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meah, Mashuk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meah, Ranu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Means, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Means, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Means, Rosalind E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Means, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Medalis, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Medina, Samual O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Medley, Luella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Medley, Timothy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Medley, Timothy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meeks Jr., A D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meeks, Claire A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meeks, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meeks, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Megis, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mehlhose, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meier, Bernard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meier, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meinke, Larry G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meisel, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meixner, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mejia, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mekoski, Henry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Melady, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Melasi, Goffredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Melchior, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Melchoir, Carl F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Melchoir, Margaret F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meldrum, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Melendez, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Melkonian, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Melnik, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Melson, Carvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Melton, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Melville, Wilma R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Melvin, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Melvin, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mendenhall, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mendez, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mendez, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mendoza Jr., Benito M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mendoza, Danute | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Menefee, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Menifee, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mensching, Linnea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mensen, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mentzer, Emily E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mercer, Maureen V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merchant, Anna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merchant, Dianne Landrum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mercieca, Dianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merck, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merck, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meredith, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meredith, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meress, Beckie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merkau, Alexander A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merkerson, Barrie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merkison, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merle, Patricia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Merlo, Ralph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merlotti, Amelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merlotti, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merriewether, Joan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merriman, Tracie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merritt , Doris E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merritt, Casmira E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merritt, Casmira E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merritt, Era M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merritt, Estella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merritt, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merritt, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merritt, Reginald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merritt, Rosalyn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merritt, Sallie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merritt, Sarah Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merritt, Senida M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merriweather, B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merriweather, Gerald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merriwether, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merriwether, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merry, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merte, Gary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mertz, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mertz, Harold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mertz, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meserue, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meshew, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meshew, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mesko, Patrick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mesky, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

# Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Messacar, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Messana, Mary K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Messenger, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Messerschmidt Sr., Kenneth D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Messerschmidt, Kay L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Messerschmidt, Sylvia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Messerschmidt, Sylvia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Messinger, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Messink , Roy B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Messner, Jon P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mestdagh , Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Methvin, Athal E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Metiva, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Metiva, Jon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Metiva, Rosa Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Metyko, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Metz III, Merritt D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Metz, Norberta F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meyer, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meyer, Kathleen B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meyer, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meyers, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meyers, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meyers, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meyers, Gail M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meyers, Ilene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meyers, Ilene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meyers, Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meyers, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meyers, Walter I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mezigian, Randy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mezzone, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miceli, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miceli, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michael Jr., Dolphin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michael, Edwin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michaels, Carl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michaels, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michaelson, G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michalak, Cecilia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michalak, Deborah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michalak, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michalak, Eura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michalak, Ingeborg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michalak, Mariah R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michalak, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michalak, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michalik, Cecilia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michalik, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michalik, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michalowski, Philip W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michalski, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michalski, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michalski, Raymond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michaux, Marlon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michel, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michell, Arthur A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michels, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michels, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michelsen, Roy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michnal, Harold N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mickelson, Keith G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

# Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mickens, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Micou, Mae Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Micus, Helen Ax | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Middleton, Bette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Middleton, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Middleton, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Midgett, Harold G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mieczkowski, Marvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miele, Luigi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Migora, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miguel, Abelardo D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mihal, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mijares, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mijares, Tomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mikiciuk, Gertrude C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mikiel, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mikiel, Yucel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mikkelsen, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mikolow, Vera A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mikulec, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mikulec, Stanley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mikulinski, Ludomila Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mikulski, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milam, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milczarski, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miles, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miles, Carl V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miles, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miles, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miles, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miles, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miles, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miles, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miles, Paul F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miles, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miles, William N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milewski, Brendan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milewski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miley, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milford, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milhouse, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miliken, Brenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Militello, Jasper J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milke, Lawrence H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milkie, Richard P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milko, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Millar, Carol L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Millender, Lula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller , Arthur R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller , Earl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller , Jeanne A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller Jr., Kenneth B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Beth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Cecil E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Clara S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Craig K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Cynthia Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Danny A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Deborah H F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Deloris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Denise K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Diane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Edward H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Fredrick G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Harold B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Jerome P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Jo Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Jon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Joslyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Karen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Kim M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Leonard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Liller C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Linda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Madeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Malkia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Mary Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Pamela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Randall L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Richard O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Robin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Roger S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Roscoe H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Rosella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Sonia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Stevan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Timothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Tommie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Tyrone U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Velma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Wendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Willia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller-Echols, Tahatia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milligan, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milligan, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milliner, J Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milliner, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milliner, Sylvia V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milling, Keith W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Millner, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mills, Edna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mills, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mills, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mills, Jeffry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mills, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mills, Lola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mills, Marilyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mills, Marlow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mills, Rosetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mills, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mills, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milner, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milner, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milner, Harold C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milner, Walter Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milton Jr., James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milus, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milz, George D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mimnaux, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mims, Aillieen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mims, Gregory C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mims, Leon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mims, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mims, Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mims, Sheldon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mina, Adriano D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Minar, Jack J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miner, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miner, Dorothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miner, Franklin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miner, Keith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mines, Cheryle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mines, Lynda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Minetola, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mingas, Virgil M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Minghini, Orlando R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mingus, Teri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Minion, Courtney E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Minion, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mink, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mink, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Minor, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Minor, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Minter, Alton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Minter, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Minter, Lee J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mintus, Julius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Minus, Doris L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mioduszewski, L F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miotke, Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miracle, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miree, Ollie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mireles, Frank T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miriani , Vicky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miric, Gordona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miron, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mischnick, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Misiak, Peter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Misra, Radhey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mistaleski, Stanley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mistele, Donna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mistele, Donna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mistretta, Leonard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell , Rohn H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Alphonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Amarylis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Augusta J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Barton A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Callie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Carl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Christopher E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Crear S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, David Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Frank E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Gearldean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Gerald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Gwenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Mitchell, Harold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Henry G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, J Alllen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, John I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Johnnie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Kameron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Kathleen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Lorretta Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Louis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Marianne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Natalie N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Omari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Oretha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Patricia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Rae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Sylvester R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mitchell, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Thelma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Valerie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Vernon H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Victor C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Walter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitten, Kathleen S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mittlestat, H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitton, Martin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mix, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mixon, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mixon, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mixon, Sandra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miyamoto, Akio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mlinarich, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mlostek, Donald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mlynarczyk, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mobley, Helen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mobley, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mobley, Walda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moceri, Grazia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Modi, Madhu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Modica, Anthony Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Modina, Feliciano B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Modlin, Lowery A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Modlinski, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moede, Norman H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moeller, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moerschell, Roy H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moffatt, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Moffett, Billy S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moffett, Henrietta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moffett, Terry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moffitt, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moffitt, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mogielnicki, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mogle, Cleone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mohan, Paruvakat S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mohn, Laureen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moix, Cecil J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Molbrough, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Molinaro, Robin H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Continent | Unliquidated | | Unknown |
| Moller, Doreen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mollison, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Molnar, George Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Molnar, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Molnar, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moltz, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Momcilovic, B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Momon, Willie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Monacelli, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Monaghan, Jerome J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Monahan, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Monchak, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moncure, Brenda N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mondoux , Gilles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moner, Alonzo M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moner, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Monette, Colbert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Monier, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Monks, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Monro, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Monroe, Earl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Monroe, Everett A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Monroe, Glenn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Monroe, Marvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Monroe, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Monroe, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Monsoni, Decarlo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montante, Andres M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Alfred N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Alfreda V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Anita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Cassandra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Corine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Darryl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Deborah B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Deborah G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Edgar C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Gwendolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Johnny B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Karlton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Leslie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Margie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Montgomery, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Thildow G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Monti , Deborah E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Monti, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Monticello, Ada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montie, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montie, Leonard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moody, Daniel T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moody, Ethel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moomaw, Jeffrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moon Jr., Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moon, Dana R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moon, Dana R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moon, Jean B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moon, Louise D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moon, Louise D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moon, Mary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moon, Myra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moon, Sina C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore , Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore , Mabelene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore , Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore , Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore , Theresa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore III, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore III, Norman R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore Jr., Arlue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore Jr., Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore Jr., John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore Jr., Rondoyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore Jr., Rufus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore Sr., Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore Sr., Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Alan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Alfred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Amos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Ann G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Annie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Arthur F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Bobbie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Bobby Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Carolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Carolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Charles David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Cherry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Christopher K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Curtis A L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Damon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Dennis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Don T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Douglas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Douglas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Elinor M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Elton G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Eugene G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Frederick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, George C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, George D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Gordon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Helen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Isaiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, J D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Jacquelynne D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, John V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Judy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Larry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Lee C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Lucy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Madison T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Maggie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Margaret A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Mary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Marylyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Nora T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Ray D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Rickey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Ruth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Sally E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Sonia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Sydney K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Teretha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Wilfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Wilfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moorehead, Albert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moorehead, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore-Hughes, Burnette A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Moore-Norris, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mooring, Theresa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moorman, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moorman, Maurice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moorthy, Nagaraja H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moran, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moran, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morandy, Franklin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morant, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moranty, Josephine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morawa, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morawiec, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morche, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morefield, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moreland, Anthony V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moreland, Arlaura P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moreland, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moreland, Cynthian D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moreland, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moreland, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moreland, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moreland, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morell, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morelli, Andrew A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morelli, Lois A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan Jr., Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, Bettie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, Cecil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, Edna C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, Eugenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morgan, Fred C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, Fredrick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, Gloria D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, Jane Hale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, Johnnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, Leonard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, Lowell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, Nell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, Russell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morin, Eugene F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moritz Jr., Walter E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morlewski, Jerome K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morman, Clara N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morman, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moro, Martin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moros Jr., Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moroso, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moroso, Peter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrell III, Anzley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris , John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, Aaron G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, Alfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, Anthony A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morris, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, Eloise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, Glenn T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, Harry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, Henry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, Herman V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, Jeffrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, Tijuana L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris-Johnson, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrison Jr., Glenn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrison Jr., Hugh J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrison, Christine C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrison, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrison, Hall H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrison, Ingerbard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrison, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrison, Judy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrison, Katherine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrison, Whitney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrissey, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrow, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrow, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrow, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morse, Alvina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morse, Diane D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morse, John I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mortenson, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mortier, Jeffrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mortiere, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mortimer, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morton , Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morton, Alan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morton, Eddie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morton, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morton, Jackie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morton, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morton, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morton, Rhonda G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mosby, Sylvia Levonn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mosby-Colbert, Kim Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moser, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moses , Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moses, Julius E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moses, Rose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mosier, Loren E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mosley, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mosley, Gradell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mosley, Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mosley, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss Fort, Olivia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss Jr., Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss Sr., Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Moss, Erma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss, Gene P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss, Harvey T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss, Jack D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss, Joan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss, Josievet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss, Kaila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss, Mitchell R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss, Steven A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss, Tamara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mosteiko, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mosteiko, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mostyn, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moten, Emmett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Motley , Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Motley, Donald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Motley, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Motley, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Motley-Aikens, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moton, Shub L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mott, Anne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mott, Ora M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mottley, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Motyka, Max C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moue, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moultrie, Bruce B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moultrie, Margaret Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moultrie, Patricia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moultrie, Percy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moultrie, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mounsey, Leslie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mounsey, Steven R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mousseau, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mouton, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mouzon, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mowatt, Agnes D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mowinski, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moye, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moyer, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moyers, Esther Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mozal, Eugene R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mozelle-Washington, Vanessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mroch, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mroz, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mubiru, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muchitsch, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mucker, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muehlbrandt, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muehring, David F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mueller Jr., Bernhardt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mueller, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mueller, Jon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muhammad, Cherolyn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muhammad, Lula W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muhammad, Maria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muirhead, Georgella B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mukalla, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mulchi, Josie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mulder, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mulford Jr., Herbert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mulford, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mulhern, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mulholland, Jean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mulholland, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mull, Bert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mullahy, Violet M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mullane, Ileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mullaney, Gerald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mullen, Bobbye J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mullen, Joretha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muller, Norman S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mulligan, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mullins , Patrick B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mullins, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mullins, Gene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mulloy, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mulrath Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mulvey, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mulvihill, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mumford , Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mumm , Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mun, Percy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Munck , Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Munck, Merry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Munerantz, Stephen G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Munger, Hattie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Munn, Cassandra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Munoz, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Munroe, Geraldine C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Munroe, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Munson, Shirley C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muntz, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murawski, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murdoch, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murdock, Barbara R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murdock, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphree , Clifford F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy , Elgin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy , James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy III, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy Jr., Johnny J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Alfred P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Anthony S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Arthur W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Debra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Duchess G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Frances A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Harriet E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Katie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Mildred B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Patrick F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Reginald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Ronald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

Page 543

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murray Jr., Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray Jr., Hillary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Donna Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Eula M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Gail D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Glenn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Harold W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Harriet J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Harriet J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Kenneth S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Lauricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Lee D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Miles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Patrick H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Patrick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Peyton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murrell, Arnold D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murrie, Hulda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murril Jr., Tomie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murry, Millicent L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murry, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murto, Sylvia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muscat, Fabio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muscat, Patrick H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Musetti, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mushro, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Musial, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mussell, Almeta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mustafaa, Maurice R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Musteffe, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muston, Douglas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muston, Kyle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muthleb, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muzher, Afaf | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myatt, Aileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers II, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers, Cora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers, Eldean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers, Gene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers, Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers, Linda E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers, Russell F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers, Sharon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers-Florence, Belinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Myler, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myler, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myles, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myles, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myles, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myles, Herbert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myles, Jacquelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myles, Lena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myles, Lorine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myles, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myles, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myles, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myles, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mylnarski, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myree, Woodrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myrick Jr., Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myrick, Symantha O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myslinski, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mysliwiec , Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myszynski, Michael V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Naar, Clayton W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Naas Sr., Douglas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nabongo, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nadeau, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nadolski, Edward M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nadolski, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Naert, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Naert, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nagel, Joan G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Naggie, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nagi, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nagle , Lawrence K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nagle, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nagle, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nagler, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Naglik, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nagy , Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nagy, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nagy, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nagy, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nagy, Zoltan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Naida, Stephen W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nail, Alvena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nair, Purushothamk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Naiukow, Peter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Naize, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Naki, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Naki, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nalepa, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nalley, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nalley, Merle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nance, Deloris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nance, Mashon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nann, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nannini, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nantau, Ivy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Napeff, Violet J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Napier, Bill J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Napier, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Napier, Mary Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Napoleon, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Napoleon, Benny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Napoleon, Hilton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Napora, Eugene R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nappo, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nardoni, Angelo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Narduzzi , Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Narro, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nash, Bessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nash, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nash, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nash, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nashlen, Christine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nasierowski, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Naso, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nastwold, Marilyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Natt, Elma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Naud, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Naujokas, Robert James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Naumann, Janice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nauta, Patience | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nawrocki, Joann H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nazar, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nazar, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nazarko, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nazri, Gholam-Abbas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ndiaye, Denise P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ndukwe, Stephen O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal , Sean Ean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal Jr., Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Calip M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Daniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Neal, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Luella F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Rosalind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Vanessa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal-Thompson, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nealy, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nealy, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nease, Dan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neason, Paul Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nedd, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Needham, Earnestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neely , Charlotte P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neely, Clemmie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neely, Gary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neely, General J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neely, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neely, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neely, Omar H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neil, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neill, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neirynck, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neirynck, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Neirynck, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelder, Marianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson , Floyd A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson III, Charles F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Alf M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Audrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Chester R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, David O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Jarvis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, M Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Pierre N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Saundra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Serena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Sheila L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Timothy B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Winnifred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelthrope, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelthrope, Harold C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nemecek, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nemeckay Jr., Raymond L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nemenski, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nemerski, E D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neparts, Ena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nero, Del Rio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nesbit, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nessel, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nething, Ellen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nettles , Alfred F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nettles, Damarius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nettles, Faye E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nettles, Paul B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nettles, Valen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nettleton, Frank R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Netzel, Edward H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neuendorf, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neumann, Francis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neumann, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neutens, Marcella A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neveau, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nevels, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nevels, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nevels, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nevels, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nevers, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neville, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nevils, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nevin, Kristen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nevin, Kristen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nevin, Michael V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nevin, Victor J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newberry, Charles T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newberry, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Newberry, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newbold, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newby, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newby, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newby, Karmun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newby, Lee A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newby, Lee V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newby, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newby, Opal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newby, Sylvester L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newcomb, Marie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newell, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newkirk, Danny B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newkirk, David K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newkirk, Gerald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newkirk, Laurance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newkirk, Roslyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newkirt, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newkumet, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newman, Clara M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newman, Clyde G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newman, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newman, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newman, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newsome, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newson Jr., Vernal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newton, Billy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newton, Donald Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newton, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newton, Marcelles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newton, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Newton, Winston C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neymanowski, Michael H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Niarhos, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nicholas, Kochurani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nicholas, Wilbur E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nicholls, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nicholls, G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nichols III, Bradford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nichols Jr., Charley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nichols, Beverly W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nichols, Carlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nichols, Carolyn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nichols, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nichols, Douglas Deangeles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nichols, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nichols, Janie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nichols, Laurie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nichols, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nichols, Robbia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nichols, Wilma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nicholson Sr., Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nicholson, Alfred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nicholson, Kent R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nicholson, Mary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nicholson, Susie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nicholson, Vitula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nicholson-Gracia, Beverly Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nickerson, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nickerson, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nickerson, Tyrone A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nickolai, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nicks, Lucille M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nicol, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nicolai, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nicoloff, Love | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nied, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nied, Roberta Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Niedermeier Jr., Howard S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Niekro, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nielsen, Daniel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nielson, Audrey K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Niemiec, Lottie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nienhuis, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nierzwick , Eugene C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nierzwick , James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nierzwick, Brian R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nightingale, Velma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nikkila, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nikoriuk, Carole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Niles, Liston O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nill, Marie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nim , Allen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nimmons, Rosalyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nimocks, Vernon W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ninelist, Paul L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nisbet , Gerald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nivala, Milton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nix, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nixon, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nixon, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nizol, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Noble, Cedric V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Noble, Janell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Noble-Binford, Peggy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Noble-Binford, Peggy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nobles, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nobliski Jr., Andrew F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nobliski, Janice K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nobliski, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Noechel, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Noel, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Noetzel, J H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Noetzel, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nolan, Frederick G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nolan, Marilyn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nolan, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nolan, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nolan, Raymond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nolan, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Noland, Joan S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nold Jr., Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nomura, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Noonan, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nordmoe, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norfleet, Gary O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norfleet, Priscilla L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norkiewicz, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norlock, Dona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norman, Byron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norman, Ellamarlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norris, Brandon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norris, Brenda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norris, Donald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Norris, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norris, Kelly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norris, Kennedy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norris, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norris, Roy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norrod, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| North, Alfra V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| North, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Northcross, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Northern, Johnny Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Northington, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norton, Glenna E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norton, Janice V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norton, Lynda Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norwood, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norwood, Marcus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norwood, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norwood, Theodore R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norwood, Valivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norwood-Brown, Lakeita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Noseworhy, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Novak, Audriene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Novak, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Novak, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Novak, Ronald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Novak, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Novik, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nowak, Bernice C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nowak, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nowak, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nowak, Jean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nowak, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nowak, Robt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nowak, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nowak, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nowakowski, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nowell Sr., Lamar N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nowells, Frederick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nowicki, Arn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nowicki, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nowinski, Ruth V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Noyd, May R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nuar, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nuber, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nugin, Gregory V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nunn , Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nunn, Clarence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nunn, Maria C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nunn, Shirley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nunnery, Billie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nye, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nyquist, Susan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oates Jr., Charles C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oatey, Roma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oatman , Eldora V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Obannon, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Obarzanek, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Obelnicki, Frank A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Obey-Young, Angela C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Obey-Young, Angela C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Obidzinski, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Obidzinski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Obrien , Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Obrien, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Obrien, Hilda K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Obrien, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Obrien, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Obrien, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Obrien, Martin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Obrien, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Obrien, Patrick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Obrien, Toby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Obrien, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Occhipinti, S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ochadleus, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ochalek, Garrett J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ochenski, Margaret E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ochoa, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ochoa, Roy S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oconnell, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oconnell, Mary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oconnor, Francis B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oconnor, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oconnor, Gerald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oconnor, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oconnor, Janice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oconnor, Meriann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oddo, Andrew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Odea, Terry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Odell, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Odell, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Odell, June | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oden, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oden, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oden, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oden, Ralph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Odom, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Odonnell, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Odonohue, Mary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Odorowski, Gary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| O'Dowd, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Odowd, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Odrago, Cornelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oehmke, Donald O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Offner, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ogg, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ogilvie, Margie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ogilvy, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oglesby Jr., Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oglesby, Joanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ogletree, Dorothylee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ogletree, Jimmie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ogletree, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ogrady , James V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ogrady, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ogrodnik, Thaddeus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ohalloran, Lynda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ohara, Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ohare, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ohenley, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ohno, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oja, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Okeefe, Leo E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Okotie-Eboh, Juliette A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

# Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Olafioye, Salewa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olander, Duane E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olander, Heather L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olander, Nicole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olariu, Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olbrys, Arlene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olbrys, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olceski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oldani, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oldenburg, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oldenburg, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oldham, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oldham, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oldham, Pennie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oldham, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oleary, Mark M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olechnowicz, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olejnik , Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olejnik , Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oleksinski, D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oleniacz, Keith T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oleniacz, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olesko, Daniel B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oleszkiewicz, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olin, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olivache, Linda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olivan, Leticia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oliver, Hillie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oliver, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oliver, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oliver, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oliver, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oliver, Melrose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oliver, Ronnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oliver, Shari Gene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oliveri, Phillip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oliver-Jordan, Lori | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ollison, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ollivierra, Florencita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olmsted, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olsen , John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olsen, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olsen, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olsen, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olsen, Donald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olson Jr., James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olson, Kathleen F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olson, Lawrence K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olson, Phillip M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olson, Susan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olson, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olter, George B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oltersdorf, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Omar, Phelton M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Omara, Daniel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Omeara, Irene G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Onacki, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oneal, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oneal, Gayle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oneal, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oneal, Oliver W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oneal, Phillip C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oneal-Walker, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oneil, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oneil, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oneil, Geneva Arvilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oneil, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oneil, Peggy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oneill, Daniel Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oneill, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oneill, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oneill, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oneill, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oneill, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oneill, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ong, Koeken C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Onorati, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Onuskanich, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Opachak, Leslie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Opalewski, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Opalko, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Opanowski, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Opara, Innocent C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Opara, Juliana A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Openshaw, Ralph B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Opipari, Camillo T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Opipari, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Opoka, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Opolski, Chester W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ora, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oram, Elenora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orange, Gail A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ordogne, Margaret S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oren, L L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Organ, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orlando , James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orlando, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orlowski, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orourke, Kimberly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orourke, Margaret L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orourke, Owen W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orourke, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orozco, Alfredo C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orr, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orr, Delois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orr, Eric C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ortega, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ortiz, Esperanza D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orton, Carl F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orum, Lucious | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orzech, Christopher Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orzech, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orzechowski, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osborn, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osborn, Jacqueline M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osborn, Nida Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osborne , Dollinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osborne, Clenard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osborne, Darrell W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osborne, Gail M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osborne, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osborne, Nancy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osborne, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osburn, Neil H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Osby, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osby, Walter M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osentoski, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oshea, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osinski, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osiuk, Olga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oskarek, Paul H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osowki, Wanda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osowski, Gregory J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osowski, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osterbeck, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osterberg, Bert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osterman, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ostrowski, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ostrowski, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osullivan, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Otis, Arcastic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Otremba, David F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Otrompke, Donald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ott, Julie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ottinger, Chad William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Otto, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Otto, Zelphia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Otts, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ottum, James V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oubre, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oubre, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ouellet, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ouellette, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ouellette, R A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ounanian, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Outlaw, Cathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Outlaw, Jackie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Overstreet, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Overton, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Overton, Mary Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Overton-Smith, Anita J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owczarek, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owen, Alvis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owen, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owen, Samuel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens II, Leslie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Aylwin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Dennis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Dynalda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Ernest J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Gladys M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Leonard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Linda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Lucille M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Paulette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owsley, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oxendine, Gail L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oxholm, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oyebamiji, Abiodun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ozga, Richard S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oziem, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ozment, Ivan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pace Jr., Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pace, Daniel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pace, Lindsey K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pace, Phyllis Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pace, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pacely, Helen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pacheco, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pacini, Mariano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pacini, Marie Perchan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paciorka, Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pack, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Packard, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Packnet Jr., Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Packnet, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pado, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paduch, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paduch, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paduch, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Padula, Dominic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paetow, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Page Sr., Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Page, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Page, Develma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Page, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Page, Grady C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Page, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Page, Nichola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Page, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Page, Thurman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Page-Neal, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pagotto, Diana M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paige , Clarence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paige, Alfred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paige, Alice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paige, Lamar Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paige, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paige, Roman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pailen, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pais, Joao S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pajor II, George H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pakula, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pakula, Marcia H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pakulski, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palaniappan, Palaniappan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palazzolo, Jerome F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palazzolo, Salvatore J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palazzolo, Sam M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palazzolo, Susanne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palen, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palka, Florence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palka, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palka, Stephen S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pallarito, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pallarito, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palm, Catherine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palm, Debra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palm, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palmer, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palmer, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palmer, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palmer, Margaret A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palmer, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Palmer, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palmer, Theresa P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palmore, Deloris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palmquist, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palonus, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paluch, Daisy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paluch, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paluszewski, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pampreen, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Panackia, E M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Panagos, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Panaretos, Theodore P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Panek, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pankey, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pankonin, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pantano, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pantel, Gwen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Panzica, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paonessa, Bettina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Papastergion, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Papastergion, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pappas, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pappas, Arlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pappas, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pappas, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Papuga, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Papuga, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paquin Jr., Joseph T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paquin, Romana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paramore Jr., Alton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paraski, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paraventi, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parcella , James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pardo Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pardon, Cynthia Davell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pardon-Smith, Cassandra N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pardy, Samuel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parent, Leonard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parham, Eldon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parham, Glenn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parham, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parham, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parikh, Mahendra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parish Jr., John V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parish, Hal G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Park, Thomas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Park, Westland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parke, Roger E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker , Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker , Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker Jr., David Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker Jr., Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker Jr., Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Brenda Kay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Cedric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Charlotte D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parker, Cheryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Doris C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Doris M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Edmond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Esther L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Gwendolyn V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Judith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, L C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Lue Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Marcia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Marvin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Murlene V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Nanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Odell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, R A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Raymond B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Sara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Steven A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, William Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parker, Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Wilma P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Xavier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parkinson, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parks Jr., Luther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parks, Albert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parks, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parks, Eddie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parks, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parks, Oscar A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parks, Vanessa J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parks, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parks, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parlow, Stella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parlow, Wayne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parnell, Bryant A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parnell, Franklin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parnell, Joanne T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parnell, Rodney W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parrish, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parrish, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parrish, Lorene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parrish, Maurice D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parrish, Susann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parrott, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parsell, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parsell, Joyce L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parsell, Stephen H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parshall Jr., Donald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parsons, Bernard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parsons, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parsons, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Partalis, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Partin, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Partin, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Partin, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Partlow, Alice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Partridge, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paruszkiewicz, Elsie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paruszkiewicz, L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parzuchowski, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parzych, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pas, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pasanen, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pasanski, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paschke, Douglas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paschke, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pascoe, Albert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pascoe, Douglas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pasha, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pasha, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pasrija, Jagan N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Passage, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pasternacki , Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pastucha, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pate, Gulanza C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pate, Jeanne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pate, Susan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Ashvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Bipin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Chandrakant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patel, Dilip K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Girishchandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Hasmukhbhai G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Hasumati | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Jashbhai V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Kanaiyalal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Manilal V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Mukesh J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Praful L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Purushottam R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Ramanlal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Ramanlal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Ramesh S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Shabrina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Somabhai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Sudha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Sudha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Suryakant D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paterson, Jack S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pathe, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patillo, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patrell, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patrick Jr., Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patrick, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patrick, Kelvin O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patrick, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patrick, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patrick, Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson , Booker T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson Sr., Darrell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson, Annie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patterson, Barry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson, Billy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson, Cynthia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson, Cynthia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson, Gloria M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson, Hilda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson, Howard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson, John B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson, Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson, Vera M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patti, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pattinson, Jane H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pattman, Geneva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patton, Ardena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patton, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patton, Dinetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patton, Edsel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patton, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patton, Narcissus R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patton, Stephen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patton, Wayne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pattwell, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patuano, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patyk, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pauch, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paul, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paul, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paul, John N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paul, Karl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paul, Karl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paulding, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pauley, Dannie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pauley, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pauli, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pauling Jr., Russell H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paulson, Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paustian, Kurt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pavella, Edward M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pavlicek, Antonin P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pavlicek, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pavlovich, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pavoni , Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pawelski, Jerry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pawl, Christine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pawl, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pawlak, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pawlak, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pawlak, Ronald V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pawley, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pawlica, Priscilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pawlicki, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pawloski, Philip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pawlowski, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pawlowski, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paxton Jr., William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paxton, Wayne H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paylor, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Payne Jr., Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Payne, Cordelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Payne, Dale M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Payne, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Payne, Hazel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Payne, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Payne, Lowndes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Payne, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Payne, Sherman D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Payne, Uriah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Payne, Walter O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Payton Jr., Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Payton, Charlietta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Payton, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Payton, Phyllis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pazarena, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peace, Dennis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peace, Landry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peace, Rodney B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peach, Glen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peacher, Sallie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peagler, Wilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peake, Daryel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pearce, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peare, Brett M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pearn, Gregory N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pearson, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pearson, Frank A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pearson, Henry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pearson, Julia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pearson, Kathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pearson, Quinetta A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peavy, Era | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peay, Ahisha E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pecchia, Gerardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peck , William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peck, Al | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peck, Clayton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peck, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peck, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peck, Elsie H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peck, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peczynski, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pedder, Anna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peddycord, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peden, Allan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pedlar, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pedrie, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peek Jr., Hollie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peek, Yvonne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peek-Vary, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peeples , Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peeples, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peeples, Roberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peery, Lucile D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peete, Rashida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pegg, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pegg, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pegross, Guy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pegross, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pegues, Marion R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pegues, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pegues, Thierian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pehrson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peitz, Nelson F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pelak, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pelc, Lucille V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peleo, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pelland, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pellerito, Tony S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pelletier, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pelletier, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pelletier, Lou Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pelletier, Michael K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pelotte, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peltier , Linda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peltier, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peltier, Ernest C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peltier, Kenneth V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peltier, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pelto, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pelto, Walter G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peltola, Karen P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pelton, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pembamoto, Mutaba M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pemmitt, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pena, Alma S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pendergast, William F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Penick, Cheryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Penn, Enid U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Penn, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Penn, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Penn, Johnnie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Penn, Rosetta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Penney, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pennington, Lenora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pennington, Shelia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Penny, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pennybacker, T R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Penson, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pentecost, Sam M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pentelnik, Irving | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peoples, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peoples, Dion A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peoples, Eddie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peoples, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peoples, Karen Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peoples, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peoples, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peoples-El, Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peplinski , William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peplinski, Marceline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peplowski, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pepper, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pepper, Nora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pepper, Robert El | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peracha, Mohammad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peralta, J Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Percha, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Percy, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perdue Jr., George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perdue, Madonna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perdue, Odessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perdue, Rose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perdue-Eaddy, Charnitta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perez, Alan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perez, Enrique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perez, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perez, Melissa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perich , Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perkins Jr., Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perkins Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perkins Sr., Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perkins, Annie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perkins, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perkins, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perkins, Frankie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perkins, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perkins, Jayann C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perkins, Katy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perkins, Mac Arthur C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perkins, Shirley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perkowski, Gery J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perks, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pernal, Kara Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pernal, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perosak, Patricia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perrell, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perrin Jr., Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perrin, Craig T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perrin, Eric V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perrin, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perrone, Maryann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry Jr., Curtis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Beverly Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Bonita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Daniel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Florine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Gregory W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Henry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Jesse L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Joel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Judy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Junius A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Lillie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Lohny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Ralph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Renee M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Sherlena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Stevie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Thomas K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Tracy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perryman Jr., Casey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perryman, Ella M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perryman, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pershard, Metroregina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Person Jr., Alonzo E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Person, Ethel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Person, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Person, Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Person, Tinnie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Persyn, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pertler, Jack E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peruski, Raymond J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perzyk, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pessina, Diana S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peters, Blanche | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peters, Candice Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peters, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peters, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peters, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peters, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peters, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peters, Lottie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peters, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peters, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peters, Phillip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peters, Reginald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peters, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peters, Truman E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peters, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Petersen, Consuelo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Petersen, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peterson Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peterson, Bernard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peterson, Beth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peterson, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peterson, Betty L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peterson, Charlotte M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peterson, Dolores G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peterson, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peterson, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peterson, Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peterson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peterson, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peterson, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peterson, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peterson, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Petipren, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Petkov, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Petoskey, Melvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Petricevich, V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Petrik, Nickolas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Petroski, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Petrus, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Petruska, Nora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Petrykowski, Viola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Petsch, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pettaway, Will | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Petterman, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pettinato, A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pettis, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pettis, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pettis, Lola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pettit II, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pettiway, Louis V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pettus , Walter F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pettway Jr., Bizzell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pettway Jr., Chambers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pettway, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pettway, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pettway, Rashelle J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pettway, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pettway, Victor R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pettway, Whermelda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Petty Jr., James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Petty, Conway R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Petty, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Petty, Terry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Petty, Teta V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pew, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peyton , James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pezda, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pezda, Jane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pezzetti, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pfaff, Raymond F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pfahlert, Philip E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pfeiffer-Kalkanis, Agatha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pfeifle, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pfeil, Dwight D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pfister, Marcella A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phelps, Cecil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phelps, Mary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phenix, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Philbin, Carol M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Philippart, Hazen G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips Jr., Andrew S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Genevieve E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Harold J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Hilanius H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Roland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips-Black, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips-Butts, Jacqueline B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips-Hill, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Philo Jr., Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Philor, Emartel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Philpot, Diane L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Philson, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Philson, Rudolph S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phipps IV, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phipps, Cameron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phipps, Charles C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phipps, Collette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phipps, Verselylee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phythian, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Piacentini, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Piazzon, Joseph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pichini, Aradelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pickens, Linda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pickens, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pickens, Vanessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pickens, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pickett, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pickett, Ira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pickett, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pickett, Linda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pickett, Tyrone H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pieknik, Irene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pieper, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pieprzyk, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierce Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierce, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierce, Dean D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierce, Eddie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierce, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierce, Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierce, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierce, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierce, Ruth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierce, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pierce, Unrenee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierce, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierce-Leonard, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierre, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierrie , Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierrie Jr., Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierrie, Gordon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Piersante Jr., Vincent W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Piersante, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Piersante, Joseph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Piersante, V W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierson, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierzinski, Angelina C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pietrangelo, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pietrangelo, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pietrykowski, R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pietrzak , Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pietrzak, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pietrzyk, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pigeon, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pike, Harold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pike, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pike, Lois A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Piku Jr., Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pilate, Carolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pilecki, Elizabeth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pilkey, Dianna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pilkey, Jonathan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pillen, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pilut, Nancy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pimpleton, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pimpleton, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pincheck, Wesley C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Piner, Frank Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pingilley, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pink, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pink, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pinkett, Anitra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pinkney, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pinkston, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pinkston, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pinson, Delphine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pioch , Clayton C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pionk, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Piontek, Claudia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Piontek, Michael N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Piorkowski, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Piornack II, Richard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Piornack, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Piotrowski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Piotrowski, T J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Piotrowski, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Piotrowski, Wayne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Piper, Glyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Piper, Seldon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pipper, Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pippins, Darlene A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pischke, Elaine F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Piscopink, Louise B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pitman, Joe E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pittman, Gerard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pittman, Johnnye M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pitts, Alice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pitts, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pitts, Duval | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pitts, Katherine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pitts, Lenora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pitts, Lillie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pitts, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pitts, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pitts, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pitts, Sonya R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pitts, Walter A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pitts, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pizana, Guadalupe B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pizzimenti, Tena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pizzurro, Angeline J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plachetzki, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plair Jr., Bernist | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plair, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plant, Morris E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plater, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plater, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plater, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Platt , Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pleckaitis, Algirdas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plemmons, Larry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pletcher, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plewka, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plichta, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plieth, Joan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plieth, Steven J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plocharczyk, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Plocharczyk, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ploe, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plonkey, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plotkowski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plowman Jr., Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plowman, Charles F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plummer, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plummer, Kim Yvette-Wood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plumpe, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plungis, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pluta, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pobanz, Floyd D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pobutsky, Olga N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pocius, Gerald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pocius, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pocius, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pocket, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Podczervinski, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Podeszwik, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Podgorny, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Podolske, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Poe, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Poe, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pohl, Janet E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pohl, Jeanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Poikey, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pointer, Bobby L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pointer, Carla L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Points IV, Isaac B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pokorski, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pokorski, Lynn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pokorski, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Polacsek, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Polakowski, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Polancih, Douglas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Polchlopek, Anna E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Polisano, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Polito, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Polk Jr., Hildra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Polk, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Polk, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Polk, Frank K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pollard, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pollock, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pollock, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Polly, Alice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Polt, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pomaville, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pomaville, R L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pomeroy, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pomorski, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pompa, Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ponder, Adrian S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ponder, Dolores A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ponder, Dolores A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ponder, Gilda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ponder, Lacie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ponder-Broadnax, Diana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pondexter Jr., Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pongracz, Judith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pongracz, Steven L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ponik, Ted L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pontak, Ouida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ponticelli, Joe R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pontoo, Robert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ponzio, Salvatore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Poole , Eleanor Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Poole Jr., Louis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Poole, Alpheus J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Poole, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Poole, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Poole, Dazarine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Poole, Geneva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Poole, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pope, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pope, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pope, Elaine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pope, Fannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pope, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pope, Hyacinth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pope, Jeffrie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pope, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pope, Marshall A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Popkie, Dianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Popovich, Shirley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Popp, Joann H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Popyk, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porada, Sophie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porch, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porchia, Alton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porchia, Cephus G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porrett, Donald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porta, Frank R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Porta, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Portalski, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Portelli, Christina B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porter , Megan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porter Coleman, Loletha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porter Jr., Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porter, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porter, Betty G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porter, Bruce W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porter, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porter, Constance E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porter, Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porter, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porter, Emmett C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porter, Gary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porter, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porter, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porter, Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porter, Lawrence V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porter, Todd A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porter, Willie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Portis, Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Portwood, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Posh, Leonard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Posler, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Posluszny, Gary P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Post, Joanne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Postek, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Poth, Karl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Potter , James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Potter, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Potter, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Potts, Anthony G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Potts, George H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Potts, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Potts, Orlando L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Potvin, Gary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Potvin, Terrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Potyok, Nadeen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Poulos, Cheri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pouncy, Mattye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell Jr., Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell Jr., Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell Jr., Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell, Andrea G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell, Doris Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell, Evelyn P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell, Freddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell, Garey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell, H Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell, Josephine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell, Odis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell, Samuel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell-Parker, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Powells, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powers, Analine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powers, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powers, Leo O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powers, Rochelle J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powierski , I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Poydras, Wilberforce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Poznanski, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pozzuoli, Vicenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Praedel, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prager, Allen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pranskaitis, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prasad, Jaldhar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prasher, Nirmal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prater, Violet I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prather, Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prather, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pratt, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pratt, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Praught, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pravato, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prechel, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Preer, Vernette V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prentice, Colm N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prentice, Lorita Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Presberry, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Presberry, Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Presberry, Isaiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Presberry, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Presbitero, Rena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Presley , William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Presley, Kathleen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Presley, Percy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pressel, Edward R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Presta, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Preston Jr., George H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Preston, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Preston, Willowdell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prestwood, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prewitt, Easter P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price Jr., William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price, Billy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price, Cleveland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price, Johnny J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price, Mervyn W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price, Phillippa Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price, Theodore O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price-Yancy, Jolanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pride, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pride, Sherri G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pride, Travis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pridemore , William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Priebe, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Priebe, Norman E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Priehs, Lydia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Priehs, Warren F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Priemer, Paul L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Priest, Pearl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prieur, Sharon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prill, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Primeau, Norma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Primeau, Suzanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Primus, Sandra B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prince III, Isaiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prince, Colbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prince, Colette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prince, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prince, Kenneth H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prince, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prince, Thomas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prince-Hundley, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pringle, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pringle, Sandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pritchard, Dannine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pritchett , Charlie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pritchett, Leslie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pritchett, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pritchett, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pritchett, Wayne N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pritchett, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prizgint, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Proben-Wyka, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Proby, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Prochorow, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Procter, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Proctor, Joanna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Proctor, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Proctor, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Proctor, Vera J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Proden, Gudny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Profit, Barbara G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Progar, Louise A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prograis, Vidal C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prokes, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prom, Leona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prophet, Sadie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prouty, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Provencal, Roy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Provost, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Provost, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prowell, Darren T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pruchnik, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pruent, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pruitt, Alice R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pruitt, Donald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pruitt, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pruitt, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pruss, Irene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pruss, Timothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prybys, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prybys, Laurie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pryor Sr., Vincent F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pryor, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pryor, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Pryor, Loris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Przebienda, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Przekop, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Przybylowicz, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Przybylski, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Przybylski, Denise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Przybylski, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Przybylski, N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Przybylski, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Przybysz, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ptak, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Puckett, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Puckett, Sherman C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pugh, Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pugh, Wendell R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pulk, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pulley, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pulley, Ewing R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pulliam, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pulliam, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pulty, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Purcell, Freda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Purchiaroni, E L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Purdo, David P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Purdy, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Purdy, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Purify, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Purnell, Melvira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Purrington, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Purry, Lauretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Purry, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Puryear, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pushee, Bobby E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Puszczyk, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Put, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Putman, Arzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Putman, Geneva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Putrycus, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Puzon, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pye, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pye, Laurence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pye, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pyles, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pyles, Stephen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pyrros, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pyzik, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pyzik, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pyzik, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pyzik, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Qaqish, Awni S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Qidwai, Iqbal Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Qiu, Yun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quaglia , Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quaine, Emmett D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quaine, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Qualls, Cleolous L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Qualls, Godfrey W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quandt, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quarles Sr., Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quarles, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quartuccio, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quayle, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Quesada, Rudy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quick, Julius L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quick, Michael B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quick, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quiggle, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quincy, Kenneth T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quinlan, Lucy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quinn , Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quinn , Troy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quinn, Alan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quinn, Bernard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quinn, Calvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quinn, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quinn, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quinn, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quinn, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quinn, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quinn, Laura J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quinn, Mamie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quinn, Patrick S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quinn, Sheila M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quinn, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quinn, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quinney, Jeff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quintero, John U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quirk, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quirk, Marilyn O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Qureshi, Muhammad S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Qussar, Saleh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rabjohns, Iona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rabjohns, Iona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rabon, Lacelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Raby , James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rachas, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Racine, Gerald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Racosta, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Radatz, William W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Radcliffe, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Radden, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rademaker, Joan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Radford, Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Radford, Wesley G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Radjenovich, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Radjewski, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Radnick, Zena E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Radowick, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Radtke, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Radtke, Edward D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Radtke, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Radtke, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Radtke, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Radtke, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Radulovich, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ragan, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Raggio, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ragland, Isabelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ragland-Reed, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ragland-Reed, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rago, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ragsdale, Nolan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rahaman, Jose S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rahmaan , Leon W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Raicevich, Arlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Raiford, Harry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rail, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Railing, Candace M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rainer, Keith C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Raines, Milford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Raines, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rainey, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rainey, Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rajel, Emily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rakicki, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rakowski, Chester L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rakowski, Madelyn T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Raleigh, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Raley , David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Raley, Stanley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ralls, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramachandran, Kavassery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramankutty, Arshed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramcharan, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramel, Robert I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramey Sr., Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramirez, Carlos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramirez, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramlow, Leslie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramos, Ester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramsay , Harry S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramsey, Billie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramsey, Byron C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramsey, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramsey, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramsey, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramsey, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramsey, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramsey, Martha J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramsey, Olivia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramsey, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramsey, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramsey, Thurman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramsey-Brown, Anna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramsey-Butts, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramson, Tanya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rance, Antero R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rance, Franklin N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rance, Sandra Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rancelle, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Randall , Kaitlyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Randall, Cynthia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Randall, Gerrie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Randall, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Randall, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Randalll, Thomas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Randazzo, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Randles Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Randlett, Dudley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Randolph, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Randolph, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Randolph, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Randolph, J C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Randolph, Katie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Randolph, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Randolph, Robin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Randolph, Terence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rangeloff, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ranger, Eddie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Raniszewski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rankin Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rankin, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rankin, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rankins, Hubert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ransey, Brenda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ransey, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ransey, Lela B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ransom, Claudine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ransom, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ransom, Etta M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ransom, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ransom, Marcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ransom, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rapach , Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rapach, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rapin, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rapp Sr., Alvin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rapp, Rosalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rappert, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rasch, Dennis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Raska, Roland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Raspberry, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rata, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ratchford, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ratcliff, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ratcliff, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ratcliff, Patsy Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ratliff , Ursula W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ratliff Jr., Archie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ratliff, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ratliff, Phillip R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ratski, Abigail M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rau , John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rauen, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Raupp III, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rawls, Alesia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rawls, Naomi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ray Jr., Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ray Jr., Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ray, Allene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ray, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ray, Byron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ray, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ray, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ray, Fern E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ray, Henry B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ray, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ray, Mildred J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ray, Samir K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rayburn, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Raycraft , Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ray-Donald, Annie Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rayes, George Nassif | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rayford , Estella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rayford, Wade A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Raymond, Cynthia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Raymond, Nora A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Raymus, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Raynor, Lawrence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rea, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Readus, Richard Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reardon, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reardon, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reardon, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reason, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reasonover, Edna P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reaume, Bobbie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reaume, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reaves, E J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reaves, Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reaves, Shawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rebain, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rebain, Mark R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rebant, Emil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rebrovich, Mark T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rec, Virginia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reczko, Henry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Redd, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Redd, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Redden, Charles O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Redden, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Redding, Gregory Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reddrick Lancaster, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reddy, Linda P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Redic, Dennis N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Redlawski, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Redman, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Redman-Robinson, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Redmond, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Redmond, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Redmond, Marvin V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Redmond, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Redmond, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Redrick, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reece Jr., Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reece, Maya S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reece, Toylene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reece, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed Jr., Moses I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Bedelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Bernard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Danny G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Darrell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Donald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Dorethea J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Gladys S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Karen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Lloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reed, Mary Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Mattie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Michele A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Monte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Reynold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Sebren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Velma M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed-Johnson, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reedus, Gwendolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reedy, Carol M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reedy, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reedy, Donald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reedy, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rees, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rees, Pamela S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reese Jr., John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reese Jr., Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reese, Bessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reese, Elroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reese, Harold B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reese, Lillie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reese, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reese, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reeves, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reeves, Benny J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reeves, Betty M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reeves, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reeves, Fannie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reeves, Ilena A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reeves, Paulette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reeves, Reginald V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reeves, Rhonda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reeves, Roger D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reeves, Shirley M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reeves, Vivian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reeves, Winston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Regan, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Regan, Jane A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Regan, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reghi, Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reghi, Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Regish, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Regish, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Register, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Regnier, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Regulski, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Regulski, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rehak, Susan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rehmer, Ralph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rehmer, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rehn, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rehse, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reich, Gary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Reich, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reich, Philip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reichenbach, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reichlin, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reichmann, Brian R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reichmann, Bruce P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reichmann, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reid III, Guy H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reid, Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reid, Bernard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reid, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reid, Harriett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reid, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reid, Matthew C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reid, Patricia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reid, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reid, Woodrina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reidel, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reiher-Lapham, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reilly, Marilyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rein, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reineri, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reinke, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reiss, Frederick H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reives, Jessie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rem, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rembert Sr., William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rembert, Della M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rembert, Letitia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Remmert, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rempala, Paul E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Remski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Remson, Shannon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Remus, Herman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ren, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ren, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Renaud , Geraldine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Renaud, Jean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Renauer, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Renauer, Stanley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Render, Eddie O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Render, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Renfro, Flossie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Renfro, Kerris K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Renfroe, Carol Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rensberger, P S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Renshaw, Jeffrey W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Renshaw, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rentz, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Resh, Kalliopek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Respert, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Respert, Henry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Restauri, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Restuccia, Giacomo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Restum , Rudolph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Restum, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Retland, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Revels, Velestia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reviere, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rewers, Doris M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rewers-McMillan, Jan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rewold, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reyes, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reyes, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reyes, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reyes, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reynaert, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reynaert, Albert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reynaert, Benton M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reynaert, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reynolds, Evelyn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reynolds, George N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reynolds, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reynolds, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reynolds, Lonze | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reynolds, Major T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reynolds, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reynolds, Natalie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reynolds, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reynolds, Rehna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reynolds, Ruth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reynolds, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reynolds, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reynolds, Yvonne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reyst, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rhea, Jack D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rhea, Marian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rheaume, Roger S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rhine, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rhoades, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rhoades, Peter G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rhodes Sr., James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rhodes, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rhodes, Earllena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rhodes, Eugene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rhodes, Geoffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rhodes, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rhodes, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rhodes, Lorraine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rhodes, Oberia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rhodes, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rhodes, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rhodes, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rhome, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rias, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ricca, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ricci, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ricci, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riccinto, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rice , Charles N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rice Jr., James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rice, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rice, Clarence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rice, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rice, Darryl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rice, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rice, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rice, Gwenn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rice, Jack F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rice, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rice, Myron C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rice, Rodger Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rice, Roger D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rice, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rice, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richard, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richard, Herbert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richards , Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richards, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richards, Carl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richards, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richards, Elroy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richards, Gayle E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richards, Georgette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richards, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richards, Jared P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richards, Mary Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson , Anthony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson III, Squire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson Jr., Joe L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson Jr., Lee B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Abbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Albert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Alfalene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Bobby L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Cora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Helen I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Julian H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richardson, Kimberly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Michael K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Ora Belle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Othello | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Ricky L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Rolanda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Sarah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Tangarenee S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Wanda K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Wilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson-Buchanan, Holly Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richie, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richie, Mary Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richie, Owen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richie, Trish | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richmond, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richmond, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richmond, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richmond, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richmond, Linda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richmond, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richter Jr., John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richter, Betty A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richter, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richter, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richter, Susan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rickabus, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rickard, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ricken, Raymond R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rickerman , Jack G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rickert, Loraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rickman, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ricks, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ricks, Quincy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riddering, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riddle, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ridella, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rider, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rider, Tommie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ridgeway, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ridley, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ridley, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ridling, Evelyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riedel, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riffle, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riggs, Danny L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riina, Leonard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rilett, George C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riley Jr., Fred J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riley Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riley, Ann F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riley, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riley, Frederick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riley, Harold J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riley, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riley, Katie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riley, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riley, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riley, Margaret W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riley, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Riley, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riley, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riley, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riley, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rinehart, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rinehart, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ring, Harold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ringel, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ringler, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ringwald, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riopelle, Douglas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riopelle, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riopelle, Kaye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riopelle, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riopelle, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ripton, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Risk, Zilpha I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riske, Edwin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Risker, Aletha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Risner, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rist, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ritchie, Clyde M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ritchie, Michele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ritchie-Harmon, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rito, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ritter, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ritzman, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rivard Jr., Roger G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rivard, Diane L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rivers, Arthur H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rivers, Betty C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rivers, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rivers, Loretta E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rivers, Robbin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rizk, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rizzo, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rizzo, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roach, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roarty, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robards, Reginald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robb, Geneve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robbins, Harry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robbins, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robbins, Jonathon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robbins, Marie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robbins, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robbins, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberson, Albert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberson, Alexander B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberson, Alvin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberson, Arthur J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberson, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberson, Colette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberson, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberson, Michael B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberson, Terry Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberson, Vela L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberson, Velma P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robert, Midge J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts , James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts Jr., Dudley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roberts, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Catherine O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Catherine T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Colman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, John B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Judy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Kelly K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Maggie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Margaret L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Marvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Mildred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Orangelo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Ralph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Reuben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Scheherazade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Wayne Ten | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robertson , Thistleton T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robertson, Bettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robertson, Brenda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robertson, Daniel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robertson, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robertson, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robertson, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robertson, Dora M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robertson, Dora M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robertson, Ferdinand A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robertson, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robertson, Marie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robertson, Nadine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robertson, Richard Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robertson, Toni M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robillard, Janice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinette, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robins, Aaron J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robins, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson , Astrid H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson , Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson II, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson III, William W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson Jr., John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson Jr., Ridley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson Jr., Rupert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Alson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Anna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Arthur E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Arthur S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Bertha Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Byron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Carl Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Carol W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Craig P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Eric R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Faith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Fred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Frieda H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Gary Dean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Gerald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Gye K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Howard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Idet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Iona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Itha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, J F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Janet D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Kay C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Kenny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Kevin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Lenise F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Leona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Letherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Levell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Louis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Mary Brooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Mattie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Melissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Napoleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Peggy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Ralph S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Raphael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Rochelle R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Ruth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Sharon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Sylvia F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Sylvia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Tara G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Thomas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Tony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Ulysses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Valerie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Valrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Verda Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Vernessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Walter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Wanda E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Weldon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Winona A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Wylie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Yvette Coneal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Zelma A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson-Cheeks, Joan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson-Moore, Nadine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robison, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robison, Tommy Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roby, Charles T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roby, Myrtle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roche, Maurice P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rochon, Harold M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rocklin, Sheldon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rockwell, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rocque, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rocquemore, L J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roddy, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rodegher, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roders Jr., Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rodgers, Aremetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rodgers, Beauford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rodgers, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rodgers, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rodgers, Marian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rodgers, Milton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rodgers, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rodriguez, Anna R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rodriguez, Enrique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rodriguez, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rodriguez, Jose D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rodriguez, Nell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rodriguez, Paula J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rodriquez, Israel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roe, Timothy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roebuck, Racheal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roebuck, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roehrig, Edwin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roehrig, Simonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roehrig, Therese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roelans, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roelans, Lewis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roellig, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roetherford, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roffey, Ruht | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogale, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogalski, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogan, Rachelle Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers Jr., Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, Daisy V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, English W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, Johnnie Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, Joyce C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, Karl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, Marvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, Odessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, Phillip L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, Virginia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rohn, Christina D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rojas, Aida V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rojas, Alejandro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rojas, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rojowski, Jennifer Ashley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roland Jr., Raleigh B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roland, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roland, Wesley F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roldan, Emilia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rolf, Marcella A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rollet, Richard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rolley, Joel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rollie, Sundra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rollinger, Erich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rollins, E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roman, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roman, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roman, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roman, Roman T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Romanowski, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Romanowski, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Romanski, Bernard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Romanski, Bernard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Romanski, Ernest A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Romanski, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Romanski, Roseann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rome, Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Romej, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Romeo, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Romeo, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Romig, Michelle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Romolino, Harry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ronan, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rondeau, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ronewicz, Elaine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ronewicz, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ronewicz, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roney, Bradie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ronning, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roodbeen, John V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roodbeen, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rooks, Janet L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rooney, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roose, Brady G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Root, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roots, Harold D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roots, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roper, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roper, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roquemore Jr., Freeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roquemore, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rorex Jr., Mack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rorie, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rosati, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rosch, Millicent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rose Jr., Aaron N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rose, Dewey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rose, Donald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rose, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rose, Irene N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rose, Jonathan Tg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rose, Lore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rose, Orlan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rose, Sheila A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rose, Uwe W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roselle, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roseman, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roseman, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rosen, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rosen, Wanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rosenau, Arlene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rosenberg, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rosenblatt, Freda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rosenow , Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rosenow, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rosenthal, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rosey, Wilbert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rosik, Robt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roskevitch, Pauline T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roslonski, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rosni, Eileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rosolino, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross Jr., Hicey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross Jr., Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross Jr., Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross, Arleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross, Darnell W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross, Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross, Dorian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross, Everett D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross, Godfrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross, Melvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross, Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ross, Raymond L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross, Scott E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross, Tish L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross-Burch, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross-Burch, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rossen, Ronald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rosser, J B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rosser, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rossi, Frank A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rossi, Gasper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rossi, Ida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rossi, Joe E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rossi, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rossi, Rocco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rossio , Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rossler, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rossman, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roszkowski, P L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rothchild, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rothfuss, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roths, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rottach, Francis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rottach, Frederick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Round Jr., Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rounds, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rounds, Roland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rourke, Patrick E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Routin, Kennett R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rowan, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rowe Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rowe, Alberta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rowe, Emma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rowe, Sharron R Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rowell, Winnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rowels, Reginald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rowels, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rowin, Helen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rowinski, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rowland, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rowland, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rowland, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rowland, Ralph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roy, Garrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roy, Gopal C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roy, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roy, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roy, Paul E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Royal, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Royal, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Royal, Kathleen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Royster, Cynthia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Royster, Luveria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Royster, Sheilla R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rozanski, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rozanski, Jerome R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rozen, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rozenbaum, Vincent L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rozier III, Theodore F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rozier, Henry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rozman, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rozycki, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ruane, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rubin, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rubin, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rublico, Bartolome R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rucker, Cleo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rucker, Darline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rucker, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rucker, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rucker, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rucker, Nadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rucker, Nathaniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ruckes, Jessie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rucks Jr., Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rucks, Alvena D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rucks, Miriam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rudeen Jr., H S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rudnicki, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rudnik, William V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rudolph, Angela Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rudolph, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rudolph, Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rudolph, Marilynn B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rudoni, Edmund J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rudoni, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rudzinski, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rudzis, Michael B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rue, Byron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rue, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ruese, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ruffin, Almetrace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ruffin, Bernard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ruffin, Nicholas N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ruffin, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rufini, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ruggirello, Frances L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ruhana, George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ruhlig, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ruiz, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rummel, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rumohr, Richard G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rumpa, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rumphy, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Runey, Aleta M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Runkis, Kenneth Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rupert, Grace H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rupert, Margueritte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rupert, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rupert, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ruppel, Verna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rupprecht, Ludwig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rusch, Thomas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rusciolelli, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rusesky, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rush, Horace G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rush, Yvonne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rush-Conway, Phyllis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rushford , Andrew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rushing, Walter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rushing, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rushlau, Elton R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rusin, Nancy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Russ, Derrick G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russ, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russ, Theresa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russak, Virgina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell Jr., Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Carrie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Christine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Cynthia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Donzell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Faye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Greywyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Jane O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Jo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Julie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Larry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Major L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Margueritte L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Virgil L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Wendell G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rust, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rusu , James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ruth, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rutha, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rutherford, Marvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rutkowski, Dorla I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rutkowski, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rutkowski, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rutkowski, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rutkowski, R P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rutkowski, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rutland, Teresa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rutledge, Bertram R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rutledge, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rutledge, Tria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rutledge, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ruzylo, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ruzylo, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ryal, Edward E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ryan Jr., John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ryan, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ryan, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ryan, Ernest M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ryan, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ryan, Shirleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ryan, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ryans Jr., Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rybicki, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rybinski, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ryckewaert, Elisabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ryckewaert, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ryder, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rydzewski, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rzepka, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saad, Harvey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saal, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saari, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sabatini, Laurie Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sabatowich, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sabbath, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sabin, Clifford J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sabins, Roger G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sabit, Juliet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sabo, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sabo, Constance J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sabo, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sabo, Walter A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sabolovich, Samuel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sacha, Harry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sacha, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sachs II, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saddler, Neely M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sadler, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saenz, Diana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saenz, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saffold III, Fred J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saffold, Albert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saffold, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saffold, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saffold, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sage, Sandra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sahabi, Hossein | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saier, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sailes-Jackson, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saint Eward, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saka, Tim T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Salach, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Salathiel, Jeanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Salavaggio, Gusssie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Salazar, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saldana, Danny M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saldivar, Ruth S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Salem, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Salerno, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sales, Loraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Salim, Jessie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Salim, Kumbi K A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Salisbury, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sall, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sall, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sallador, Eddie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sallee, Muriel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sally, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sally, Carolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Salo, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Salo, Norman A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Salomone, Joseph V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Salter, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Salters, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saltzman, Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Salvaterra, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sam, Branson M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Samborski, Frank R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Samotis, Sharon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Samp, Vernon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sample, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sample, Margaret D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sample, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sample, Yvette N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sampson, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sampson-Garland, Latoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Samra, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sams Jr., John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Samson, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Samuel, Janice P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Samuel, Luesandy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Samuel, Ruth D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Samueloff, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Samuels , John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Samuels, Albert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Samuels, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Samuels, Verna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| San Pedro, Luningning G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanchez III, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanchez, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanchez, Kathryn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sandelin, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders , Darryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders , Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders Jr., Lester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Albert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Archie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Bennett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Bettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Bobbie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Chalmers F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanders, Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Earl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Earl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Elmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Ferdie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Fermon S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Glen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Herald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Jeanette S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Josephes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Kimberly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Louis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Maggie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Marlene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Marvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Michael H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Paul W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanders, Willie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Yvonne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanderson , Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanderson, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sandifer, Adrien S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sandlin, Wayne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sandora, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sandrich Jr., Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sands, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sandula, Margaretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sandusky, A R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanford, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanford, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanford, Gladys V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanford, Grant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanford, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanger, Bruce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sangmeister, Glenn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sangster, Lawrence G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sano, Yoshio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Santarossa, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Santhony, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Santiestevan, Stina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Santoni, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saperstein, Harriet B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sapiel, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sapla, Opren C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sapp, Ellen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sapp, Octavius E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saputo, Sam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saraino, Benito J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sarakun, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sargent, Aubrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sargent, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sarnacki, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sartin Jr., Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sartor, Ras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sarzynski, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sasinowski, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saski , Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Satterfield Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Satterwhite, Paula A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sauer, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saulino, Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saulsby, Darrell K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saulski, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saumier, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saunders, Carl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saunders, Carl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saunders, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saunders, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saunders, Georgia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saunders, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saunders, Patricia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saunders, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saunders, Tony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saunders, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sauve, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sauve, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sava, Danny C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Savage, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Savage, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Savel, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Savin , Richard G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Savin, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Savin, Jerrie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Savinski, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Savinsky, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Savvides, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sawalha, Hany S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sawaya, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sawicki, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sawicki, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sawinska, Dennis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sawinski, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sawle, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sawyer, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sawyer, Sophie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sawyers Jr., Hubert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sawyers, Rosie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saxby, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saxon, Ray M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sayas, Milton A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sayed, Nasim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saykally, Derrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scales, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scales, Pamela C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scales, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scally, Margarete M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scally, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scanlon, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scarborough, A K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scarborough, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scaris, Nickos J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scarlavai, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schaal, Gary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schade, Mary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schade, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schaecher, Donald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schaecher, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schafer, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schaffstein Jr., Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schaft, Kristina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schaft, Rodney F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schan, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schanck, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schanta, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scharret, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schatzberg, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schaubroeck, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scheel Jr., Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schefferly, E J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scheich Jr., Louis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schemanske Jr., Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schemanski, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scherel, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scherer, Margaret E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scherf, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scheuer, Nelson J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schiappacasse, Jane E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schick, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schick, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schick, Roderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schick, Wayne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schieman , Fred I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schiepke, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schihl , Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schilk, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schilling, Sharon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schimeck, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schimeck, Karen Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schimeck, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schimeck, Morgan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schimeck, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schimmel, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schipani, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schipper, Jo Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schlachter, Martin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schlage, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schlang, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schlarman, Eugene T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schleicher , James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schleuning , Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schley Jr., Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schley, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schlichting, Walter W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schlick, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schloff, Kay D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schlosser, Esther M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schmekel, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schmekel, Steven Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schmelzer, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schmid, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schmidt Jr., William K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schmidt, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

# Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schmidt, Joseph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schmidt, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schmidt, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schmit, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schmit, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schnabel, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schnars, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schnars, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schneider , Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schneider, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schneider, Leona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schneider, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schneider, Richard V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schneider, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schnorr, Carl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schoen, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schoen, Mark V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schoenbeck, Dorland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schoeneweg, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schoening, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schoettle, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schofield, Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schore, Elliot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schornak, Irene S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schrader, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schrader, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schramm, Russell F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schreiber, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schrock, Geoffrey F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schroeder , Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schroeder, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Schroeder, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schroeder, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schroyer, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schubert, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schugar, Sue R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schuholz, Ray R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schulman, Judith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schulte, Albert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schulte, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schulte, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schultheis, William F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schultz Jr., Clarence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schultz, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schultz, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schultz, Deanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schultz, Dianne P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schultz, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schultz, Irene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schultz, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schultz, Karen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schultz, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schultz, Richard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schultz, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schultz, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schultz, Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schulz , Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schumacher, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schumacher, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schumacher, R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schumacher, Sharon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schumake, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schumake, Kathy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schumake, Lavonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schumaker, Eileen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schumaker, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schumann, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schuraytz, Irving M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schuster, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schutter , Roger A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schutter, Katherine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schutter, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schutzler, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schwab Sr., William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schwab, Henry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schwaller, Zelma R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schwartz Sr., Peter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schwartz, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schwartz, Christopher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schwartz, Eleanor E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schwartz, Frederick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schwartz, Leonard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schwartz, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schwarzberg, Jacob | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schweigel, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schweiger, Heinz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schweiger, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scianimanico, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scianna, S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sconce, Lynn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scotland, Horace D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott , Jane G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott , Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott III, Cecil W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott Jr., Clark B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott Jr., Defolia M E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott Jr., Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott Jr., Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Alfrieda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Barkley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Bettie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Betty A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Callie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Carl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Chequita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Daniel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Don | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Earl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Eric K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Eugene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Fred R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Harold C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, James Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Jeffery E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Juanita G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott, Kathleen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Kaye B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Kelly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Lee D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Leroy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Lillie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Lillie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Lillie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Marquis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Muriel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Nicole R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Ossie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Pamela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Ransom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Regina D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Ronald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Teddy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Tyrone C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Willie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Willie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott-Trimew, Willie Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Screen, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scrivo, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scruggs, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scruggs, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scruggs, Rebecca A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scruggs, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scrutchin, Claudette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scrutchin, Lois M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scully, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seabrooks, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seabrooks, Lydia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seabrooks, Nettie H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seabrooks, Ralph B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seacord, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seahorn, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seahorn, Joyce M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seal, Jerry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seals, Cheryl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seals, Dwayne K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seals, Franklin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seals, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seals, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seals, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Searcy, Dannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Searcy, Mariam N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Searcy, Voliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seaton, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seaton, Francine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seaton, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seaton, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seatts, Tommy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sebes, Camille J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Secorski, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Secrest, Lena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Secreto, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seddens, Carolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sedelnick, Walter F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sedmak, Marie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sedmak, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seeley, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seely, Jack E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seemann, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sefton, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Segal, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Segan, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Segar, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Segars, Derek K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Segars, Ruth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Segatti, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seger, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sehn, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seib, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seib, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seipke, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seipke, V H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seitz, Hildea S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Selak, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Selasky, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Selby, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Selby, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seldon, Naomi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Self, Billy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Self, Millicent C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Selke, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Selleck, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sellers , Dixon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sellers, Katherine V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sellers-Ngom, Sherry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Selley, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sells , Glynon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Selmi, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seloske, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Selph, Duane P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seltz, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Selwa, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Selz, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Semczak, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sementilli, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Semrau, Therese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seneski, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Senior, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Senn, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Senter, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Senter, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sentz, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sepanek, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Separa, Clarence V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Serafin, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Serda, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Serda, Lori A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Serda, Margaret E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Serda, Margaret E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Serowik, Paul B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Serowik, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Serpa, A Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Serra, Rita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Serratos, Celia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sesi, Basima | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sesko, Carmen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sesnak, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seta, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seta, Karen B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sethuraman, Narayanaswamy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Settlemoir, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Settles, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sevald, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sevald, Paul S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Severs, Gary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seward, Tamar P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sewell, Angela J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sewell, Bruce B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sewell, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sewell, Corleen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sewell, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sewell, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sewell, Nora L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sewell, Robert V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sewell, Tracy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seweryn, Timothy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sewick, Herman E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sexton Jr., William N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sexton, Delphine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sexton, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sexton, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seymour, Yvonne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shabazz, Hassan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shabazz, Malik A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shack, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shackelford, Carvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shackelford, Vickie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shade, Jerroldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shade, Philip E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaffer, Eugene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaffer, Vester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shah, Dhansukhlal L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shah, Jitendra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shah, Sheryl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shahbaz, Majid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaheed, Celestine W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaheen, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaheen, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shahinian, Stephen B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shajahan, Thycodathu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shanahan, Bettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shanahan, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shane, Yvette L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shane, Yvette L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shank, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shankin , Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shanks, Lyndel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shanks, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shanks-Allen, Mary K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shannon Jr., Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shannon Sr., Luther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shannon, Aledra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shannon, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shannon, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shannon, Flossie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shannon, Frank W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shannon, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shannon, Steven F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shannon, Suzanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shapiro, Esther K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shapiro, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shar, Nancy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shar, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sharer, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sharma, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sharp Jr., John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sharp, Annette L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sharp, Douglas K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sharp, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sharp, Gerard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sharp, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sharp, Linda Denae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sharp, Otis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sharp, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sharp, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sharpe , James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sharpe Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sharpe, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sharper, Lloyd W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sharper, Suzette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sharpless, Mark C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sharpley, Latreetha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaughnessy, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shauntee, Everal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shavers, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw Jr., Frazier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw Jr., Lomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Alicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Arnold S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Carlottie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Gerard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Karl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Leslie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Linda K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Lomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Mary H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Nancy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Roderic P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Tanya M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Terrill B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Victoria Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw-Jones, Lilly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaya, Arshed S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaya, Ramsey Bashir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sheain, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sheard, Arnold C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sheardy, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shearer, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shearer, Wanda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shearon, Patricia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shearrer, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shearrer, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shears, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sheehan, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sheehan, Joyce Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sheehan, Mary Mauvis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sheehan, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sheehan, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sheehy, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sheffey, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sheffield Jr., Hollis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shegog, Staria M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sheiring , Ralph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelburg, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelby, Esaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelby, Khadejah E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelby, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sheldon, Dianna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shell, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shellar, Cherita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelley, Carlotta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shellman, Warren H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelly, Connie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelly, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelton Jr., Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelton, Alma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shelton, Althea R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelton, Charles P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelton, Dewitt C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelton, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelton, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelton, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelton, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelton, Lance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelton, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelton, Reginald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelton, Teri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelton, Virginia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shemko, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shene, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shenkaruk, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shepard, Clodean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shepard, Debora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shepard, Jeffrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shepard, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shephard, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shepherd, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shepherd, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shepherd, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shepherd, Eleazar H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shepherd, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shepherd, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shepherd, Jeri Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shepherd, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shepherd, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shepherd, Meredith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shepherd, Ravelle E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shepherd, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shepherd, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shepherd, Vander D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shepherd, Wendell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sheppard, Altonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sheppard, Vernetta M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sherer, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sherer, Travis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sheridan, George F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sheridan, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sheridan, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sherling, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sherman, Angelo D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sherman, Anna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sherman, Clyde R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sherman, Lucy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sherman, Verdious S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sherrill, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sherrod, Clyde L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sherwood, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sherwood, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sherwood, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shewcraft, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shields, Dannie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shields, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shiemke, Dennis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shimp, Norman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shine, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shiner, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shiner, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shiner, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shinholster, Patricia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shinholster, Richard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shinneman, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shinske, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shinske, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shinske, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shipp, Hudy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shiravanthe, Ravikara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shirey, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shiroma, Masako | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shirtz, Mary Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shivener, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shiver, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shivers, Alvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shivers, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shoate, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shobe, Carla M B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shobe, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shock, Suzanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shockley, Sabrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shoemaker, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shoff, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shoffner, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shomo, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Short, Lavita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Short, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Short, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Short, Willa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shortal, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shorter, Carol J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shortreed, Russell H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shorts III, Aaron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shorts, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shoulders, W E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shovein, Bart P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shovein, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shows, Felix Drew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shriber, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shriner, Roy H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shropshire, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shropshire, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shrum, Elwanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shubitowski, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shuell, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shukla, Ramesh C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shukla, Surendra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shuler Jr., James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shultz Jr., Raymond V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shumaker, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shumaker, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shumaker, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shumpert, Stevia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sibel, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sibert, Harry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sibole, Paul E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sidebottom, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sidhom, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Siebert, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Siebert, Madeline J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Siedlik, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Siegel, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Siegel, Matilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Siegel, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Siegert, Virginia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Siegwald, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sieloff, Mary H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sieloff, Norman T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Siemaszko, Susan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sienkiewicz, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sienski, Jennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sieracki, David H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sierra, Enrique J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sierra, Wendy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sieruta, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Siggers, Carmella D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sigler, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sihler, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sikora, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sikora, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sikora, Joan Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sikora, Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sikora, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sikora, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Silas, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Siler, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Siler, Rickie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Siler, Terry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Silke, Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sills, Pennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Silver, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Silver, Herbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Silver, Peter A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Silvers Jr., Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silvers, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simes, Jenelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simko, Gilbert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simley, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmon, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons , David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons , Herbert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Arvada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Don E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Ellen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Emma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Ernest F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Freddie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Gerald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Herbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Larry O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Lionel T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Lloyd A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Lucy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Mark E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Patricia O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Regenia B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simmons, Willie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Yvette Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simms, Allan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simms, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simon III, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simon, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simon, Beverly M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simon, Della | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simon, George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simon, Gerard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simon, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simon, Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simon, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simon, Timothy B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simons, Elmore N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simons, Nora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson Jr., Albert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Barnard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Dolly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Dwight P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Garrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Jackie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Kenneth N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Lenora R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Mitchell K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Nanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simpson, Nettie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Ollie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Thurston L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Tommas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Toni A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Vernel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims Jr., Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims Jr., Marion S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims Sr., Edwin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims, Alfred James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims, Alva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims, Andrew C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims, Andrew L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims, Daisy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims, David H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims, Harold H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims, Joyce H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims, Martinzie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims, Phillip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims, Roger L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims, Susan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims, Ulysses J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sinagra, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sind, Jo Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Singelton, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Singer, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Singer, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Singh, Daljit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Singletary, Freddie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Singleton Jr., Claude E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Singleton, Alma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Singleton, Euan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Singleton, Francele B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Singleton, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Singleton, Melvyn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Singleton, Quinton D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sington , Elaine J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sington, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sinnamon, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sinuel, Myrtle T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sipperley, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sipperley, Steven C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Siroonian, C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sitko, Florentine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sitko, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Siuru , Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sivic, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Siviter, Diana I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Siwak, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Siwak, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Siwarski, Glen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Siwiecki, Albina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sizemore, Georgian F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sizemore, Judith K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skaggs, Diane G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skaggs, George R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skalski, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skalski, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Skazalski, Anne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skazalski, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skeens, Marian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skelton Jr., Moses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skibicki, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skierkowski, Leocadia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skikun, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skiles, Patsy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skindell, Marcella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skinner, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skinner, Stephen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skipinski, Laura Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sklar, Sally J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sklodowski, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sklut, Alma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skomra, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skomra, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skonieski, Craig A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skonieski, Darryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skotzke, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skowronski, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skrobowski, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skrypec, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skubik, Chester C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skubik, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skupeko, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skupny, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skurski Jr., Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skurya, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skutnik, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slappey, Allana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Slappey, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slappey, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slappey, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slappey, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slash, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slaten, Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slaten, Carey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slater, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slater, Joan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slater, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slater, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slater, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slater, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slater, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slaton, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slaton, Sandra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slaughter, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slaughter, Janice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slaughter, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slaughter, Portia O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slaughter, Stanley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slaughter, Tommie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slaughter, Verna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slaviero, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slavik, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slavsky, Fernanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slaw, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slawinski, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slay, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slaymaker, Earl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slazinski, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sledge, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sleeman , Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slegianes, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slezak, Ralph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sliva, Ruth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slivatz , Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sliwinski Jr., Clements | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sloan Jr., Frank M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sloan, Margie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sloan, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sloane Jr., Bennie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slonka, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sloss, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slottke, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slough, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slough, Penelope W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slowinski, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slowke, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sluka, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smagghe, Marcell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Small, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Small, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Small, Dwayne N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Small, Lamarr R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Small, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smalley, Irma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smaza, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smedes, Arnold Cecil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smedley, George V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smeltzer, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smigels, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smigels, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smiley, Alma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smiley, Ingrid M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smiley, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smiley, Mildred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smiley, Mildred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith , Albert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith , Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith , Excell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith , Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith III, Andrew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith III, Edward F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith III, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith III, Landy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith Jr., Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith Jr., Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith Jr., Emmett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith Jr., Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith Jr., George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith Jr., George H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith Jr., James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith Jr., Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith Jr., Matthew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith Jr., Murray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith Jr., Phillip H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith Jr., Richard I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith Jr., Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith Jr., Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith Jr., Roscoe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith Jr., William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith Sr., Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Smith, Ada K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Adrienne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Alantis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Albert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Alicia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Allen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Ann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Annie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Barbara B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Bella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Bette Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Betty Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Betty P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Beverly R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Bobbye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Brenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Carl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Carleton D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Carmen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Casssandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Cecil B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Celestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Smith, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Clement | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Cleo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Crawford A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Danice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Daniel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Daune E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Delano F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Deloris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Demus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Denise I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Dennis T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Devon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Dewayne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Dolores M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Donald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Donald Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Doreatha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Douglas B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Douglas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Dylan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Earl H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Edith Morgan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Edith Morgan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Edward D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Edward Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Edward P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Elbert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Elizabeth D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Ellen Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Emmitt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Ernie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Eugene R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Eva Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Evelyn O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Evelynia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Gerald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Gladys L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Gordon H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Gordon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Gregory R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Harold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Harry H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Harvey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Hattie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Isabelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Isaiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Jack W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Jerry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Jessie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Joan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Joseph N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Joyce C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, June P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Karen Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Katherine J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Laddis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Lanotta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Larry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Lasker A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Lawrence D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Leslie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Leta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Loveless | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Lucile L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Lynette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Mabel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Malcolm  R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Marcus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Margaret C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Margaret L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Margie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Marguerite | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Mark L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Marshall L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Marva A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Marva D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Marvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Micah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Michelle J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Minnie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Murlean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Nannie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Nathaniel Clifton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Noremethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Noris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Norman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Novella C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Olivia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Omega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Omia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Oscar L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Otis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Patrick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Paul W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Phillip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Priscilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, R D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Raymond C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Raymond E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Raymond R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Richard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Rochelle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Rodney D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Ronald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Rosabelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Rosalind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Ruth F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Rydell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Sandra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Sherry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Simon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Sylvester S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Terry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Thelma C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Thelma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Theo T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Timothy F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Timothy H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Timothy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Tony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Vernon T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Vincent H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Violet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Wayne D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Wayne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Weaver M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Wilburn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Willie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Zachary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Zenobia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith-Blunt, Tamara D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith-Cook, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith-Plump, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith-Shoate, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smola, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smolak, Margherita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smolak, Walter P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smolen, Mitchell M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smolinski, Christina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smolinski, Theresa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smolka, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smoot Jr., Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smoot Jr., Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smoot, Joyce C W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smotherman, Shirley M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smulsky, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smyka, Beulah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smylie, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smyth, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snarski, Bernard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snarski, Denise S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snarski, Eugene C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snead, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snead, Lucy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sneed, Alfred B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sneed, Alissa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sneed, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snell Jr., Chris O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snell, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snethkamp, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snider, Marsha C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snodgrass, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snoeck, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snorden, Deborah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snow, Gordon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Snowden, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sny, Paul W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snyder Jr., Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snyder, Delphine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snyder, Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snyder, Gary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snyder, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snyder, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| So, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Soares, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sobczak, Terrance M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sobieski, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sobleskie, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sobonya, Julius P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Soby, Frank E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Socha, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Soderberg, Patricia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Soehngen, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Softley, Lindasusan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sogge, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sohlin, Barbara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sokol, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sokol, Stephen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sokolnicki, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sokolosky, Lena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Solai, Gerald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Solai, Gretchen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Solano, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Solano, Francisco J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Solano, Valentin P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Solarz, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Soldan, Lorene B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sole, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Solecki, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Soli, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sollie, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Soloman, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Solomon , Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Solomon, Blanche | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Solomon, Demarr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Solomon, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Solomon, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Solomon, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Solomon, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Solomon, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Solomon, Minnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Solomon, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Solomon-Howard, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Somero, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Somerville Jr., Albert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sommerville, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Soncrant, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Soo Hoo, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sood, Davinder K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sood, Usha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Soper, Laurie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sopoliga, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sopolinski, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Soranno, Sam J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sorbo, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sorge, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sosa , Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Sosnowski, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Soule, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Southall, Charloa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Southers, Denis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sova, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Soviak, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sowell , Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spadafore, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spaeth, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spagnola, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spaich, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spand, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spankowski, R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spann, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spann, Toni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sparger, Equilla G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sparger, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sparkman, Barbara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sparkman, Hugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sparks, Giselle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sparling, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sparrow, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spaulding, Barbara M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spaulding, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spearman, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spearman, Dwight A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spears Jr., Preston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spears, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spears, Mae E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spears, Mae E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spears, Ola Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spears, Rudolph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spehar, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Speier Jr., Norman A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Speight, Doreen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Speir Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Speir, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spence, Leslie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spencer , Eleanore K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spencer Jr., Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spencer, Denise P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spencer, Eugenia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spencer, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spencer, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spencer, Mollie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spencer, Nim R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spencer, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spencer, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spencer, Sheila J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spencer, Sylvia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spencer, Tyrone L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spencer-Veil, Margo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Speshock, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spets, Sophie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spezia, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spicher, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spight, Constance J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spight, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spight, Virgil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spigner, Towanda K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spikener, Stacius V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spiller, Catherine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spiller, Henrietta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spiltener, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spinelli, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spinks, Rhoda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spinks-Thompson, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spires, Annie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spiteri, Lawrence P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spitzig, Christian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spitzig, Leo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spivey, Daphne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spivey, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spivey, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sponick, Gerald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spooner, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sporn, Paula D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spraggins, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sprankle, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spratt, Antonio L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spratt, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sprecher, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sprietzer, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Springer, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Springer, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Springer, Walter T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spruce, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spruiel-Baker, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spry, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spurgis, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spytek, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Squier, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Squires, Kathlyn N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Srivastava, Pradeep K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Srock , James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Srock, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sroka, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sroka, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sroka, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sroka, Sophia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| St Clair, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| St Clair, Maureen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| St Clair, Roy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| St Laurent, Adela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| St Onge, Donald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| St Onge, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| St Peter, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| St Peter, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| St Peter, John Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stabinski Sr., Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stabley, Harley C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stachecki, Craig R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stachecki, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stachura , Jan F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stachura, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stack, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stackhouse, Cheryl B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stackhouse, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stackpoole, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stackpoole, June | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stacy, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stadther, Stanley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Staff, Sharon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stafford Jr., Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stafford, Barbara M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stafford, Joanne D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stafford, Lena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stafford, Luther M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stafford, Ruby C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stafford, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stafford, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stahl Jr., Carl H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stainback, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stainton, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Staley, Shely | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stallings, Betty L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stallsmith, Graham C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stallworth, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stalworth, Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stamper, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stampley, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stampor, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stampor, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stamps, Roland A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanbury, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stander, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Standifer Jr., Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Standifer Sr., Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Standifer-Head, Brenda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanek, Helen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanfield, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanfield, Oletha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanford, Elton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanicki, Valarie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Staniec, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stanislawski, Floyd C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stank, Arthur D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanko, Helen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanley, Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanley, Craig D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanley, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanley, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanley, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanley, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanley, Steven A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stano Sr., Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stano, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stano, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stano, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stano, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanton III, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanton, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanton, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanton, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanton-Studevant, Clarese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Staples Jr., Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Staples Jr., Sampson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Staples, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Staples, Curtis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Staples, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Staples, Eddie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Staples, Kurtiss A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Staples, Rosie Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stapleton, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stapleton, Suzanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stark, Alferetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stark, Herbert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stark, Norbert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stark, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Starke, Eileen P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Starke, Willie  C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Starks, Andrew L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Starks, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Starks, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Starks, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Starks, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Starks, Katie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Starks, Lynette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Starks, Natalie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Starks, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Starosta, H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stawiasz II, Thaddeus C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stawiasz, Donald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stearns, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stebbins, Leo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stec, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stec, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stecewicz, Doris T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steed, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steel , Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steel, Charley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steele, Clayton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steele, Cortez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steele, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steele, Earl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steele, Helene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steele, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steele, Lucy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steele, Ruby J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steele, Victor M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steele-Segee, Reva A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steele-Segee, Reva A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steen, Celia T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steen, Clarence F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steenbergen, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stefan Jr., Raymond R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stefan, Dolores E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stefan, Martin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stefani, Darleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stefankiewicz, Jospeh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stefanko, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stefano, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steff, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steffke, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steffler, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stehlik, Betty L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stehlik, Earl B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stehlik, Joan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stehlin Jr., Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steiger, Frank G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stein, Denise L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stein, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steinacker, Orville J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steinberger, Fay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steiner, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steinmueller, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stellar, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stelmach, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stelzer, Julie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stelzer, Sophie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stema, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stemp, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stempin, R J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stennis, Sheryon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stenzel, Marie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stenzel, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephen, Julius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephen, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephen, Wilma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens Jr., Sheadrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, Allie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, Betty P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, Darnelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, Elnora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, Eren L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, Ira D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, James N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, Jimetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, Julius R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, Lauretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, Leeray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, Lorene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stephens, Ronald N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, Sylvia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephenson, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens-Reese, Renaye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stepp, Donita P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stepp, Eleanor F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sterling, Erlinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sterling, Morton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sterling, Virginia P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stern, S Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stern, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sternisha, Nancy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sterrett , Marsha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stesiak, Gerald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevens, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevens, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevens, Carrie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevens, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevens, Gill J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevens, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevens, Leo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevens, Leonard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevens, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevens, Raymond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevens, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevenson III, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevenson, Alicia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevenson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stevenson, Carter H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevenson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevenson, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevenson, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevenson, Jayne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevenson, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevenson, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevenson, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevenson, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevenson, Louis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevenson, Marian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevenson, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steverson, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steward, Darius G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steward, Drucilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steward, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steward, Ralph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steward, Woodrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart , Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart , Sadie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart II, Ervin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Ada L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Charlotte A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Curtis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Darrell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Darryl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Deborah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stewart, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Ernestine P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Evelyn W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Evelyn W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Hazel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Hildred R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Lori E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Mack R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Marcine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Paul Nils | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Peggy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Phyllis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Theodora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Vernola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Wiley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stewart, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart-Brown, Mamie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stickel, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stieber, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stigler, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stiller, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stiller, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stiller, Patrick Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stimac, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stimac, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stimmel, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stine, Regina T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stinson Jr., Fred C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stinson, Angus R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stinson, Bernadette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stinson, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stinson, Janae M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stinson, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stinson, Lvanda Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stinson, Pamela Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stinson, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stinson, Sarilynne J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stiriling, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stirling, Angus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stirzinger, Gary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stirzinger, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stitt, Denice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stitt, Lillie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stitzman, Henry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stitzman, Lucy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stjohn, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stobart, Ina B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stobbe, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stocker, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stockman, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stockton , James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stockton, Edith B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stodulski, Leon P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stoff, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stokes, Alice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stokes, Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stokes, Booker T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stokes, Caroline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stokes, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stokes, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stokes, Sherman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stokes, William W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stokes, Yasmin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stoll, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stoll, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stolt, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stone, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stone, Betty Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stone, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stone, Inez B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stone, Kennedy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stone, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stone, Raymond J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stone, Richard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stone, Steven D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stones Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stopczy, Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stopczynski, Gregory G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Storball, Norma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Storm, B P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Storm, John B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Storms, Raymond S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Storr, Donnie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Storr, Mandy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stoudamire, Wilma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stoudemire, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stout, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stout-Murphy, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stovall, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stovall, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stovall, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stowers, Johnnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strach, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stradwick, Sylvia T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Straffron , James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strahn, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strain, Lon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strange, Gable L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strange, Wilma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strasz, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strasz, Ruthann E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stratton, Edmund L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strauch, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Straughter, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strawter, Mildred J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Street, Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Streety, Julius G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stricker, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

# Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Strickland, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strickland, H A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strickland, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stricklen, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stringer, Ardie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stringer, Dorris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stringer, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stringer, Harold A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stringer, Rudolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stringer, Travis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stringfellow, Melva A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stringfellow, Russell W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strobhart, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stroker, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strolger, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stroman, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strong, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strong, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strong, June E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strong, Walter R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strong, Walter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strongarone , Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strongarone, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strong-Terry, Renee S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strong-Terry, Renee S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stroski , John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strother-Dixon, Terry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stroud, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stroud, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stroud, Lillian H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stroud, Maria Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stroud, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stroud, Vincent L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strozier, Claudia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strubank, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strychar, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stubbs Jr., Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stubbs, Maryann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stuckey, George H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Studholme, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Studzinski, C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Studzinski, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Studzinski, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Studzinski, Sandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stuebben , Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stueck, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sturdivant, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sturdivant, Jessie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sturdivant, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sturdivant, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sturghill, Hilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sturgis, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sturley, Randolph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sturr, Warren C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stuwa, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stys, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Subnani, Ajit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sucech, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sucesh, Janice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Suchora, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Suchyta, Cecilia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sudduth, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sudy, Fred W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Suell Jr., McKinley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Suggs, Ben F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Suggs, Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Suhre, Darrel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sulak, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sulecki, Michelle R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sulecki, Timothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sulisz, Bernard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sullen, Roberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sullivan , Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sullivan, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sullivan, Carmen V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sullivan, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sullivan, Donna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sullivan, Eileen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sullivan, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sullivan, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sullivan, Lillie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sullivan, P T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sullivan, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sullivan-Whiteside, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sult, Jessie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sumbry, Ralph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sumeracki, Daniel F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sumeracki, Gary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sumling, Yetivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Summers, Adelaide M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Summers, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Summers, Terry Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Summers, Wilhemina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Summers, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sumner, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sumner, Clyde R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sumner, Lorene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sumner, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sumpter, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sun , Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sun, Eugene D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sundermeyer, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sundling, Michael O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sunisloe, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Suomi, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Supal, Leon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Supanich, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Surdu, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Surma, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Surma, Mark G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Surzyn, Cheryl Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Suski, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Suspeck, Krystyna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sustrich, Bernard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sutgrey, Johnnie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sutter, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Suttner, Erma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sutton Jr., Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sutton, Bobbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sutton, Clyde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sutton, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sutton, Rodney C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sutton, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sutton-Washington, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Svabik, Joseph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swain, Glenn W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swain, Jacqueline S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swain, Michelle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swale, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swan, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swan, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swanic, Duane A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swanner, Jacqueline M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swanner, Louella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swanson, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swantek, Harold C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swantek, Mary Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swantick, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swartz, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swatowski Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swatowski, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swatowski, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swayne, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sweeney, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sweeney, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sweeney, Linda E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swiatek, Olive | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swick, Darleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swickard, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swider, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swider, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swiderski, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swientoniowski, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swierczynski, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swierk, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Swift, Carol J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swift, Marlene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swift, Vance C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swift, Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swilley, Sherman C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swindell, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swindler, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swinford , Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swistock, Gloria A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Switniak, Angeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Switzer, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swope Jr., Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swope, Jerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sydes Jr., Arnett M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sydes, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Syfax Jr., Morris C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Syfax, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Syfax, Susie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Syfert, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sykes, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sykes, Isabell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sylvester, Carol L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sylvester, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sylvester, Donald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sylvester, Eileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sylvester, Stephen G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sylvester, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Syme, Nancy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Syper, Alex A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sypniewski Jr., Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Syrek, Catherine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Syrkett, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Syroid, Jamie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szachta, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szajewski, D G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szakal, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szalankiewicz, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szalkowski, C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szarafinski, Leroy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szczak, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szczepanski, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szczepanski, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szczepanski, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szczepkowski, Irene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szczerbinski, Debra P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szczesniak, Terry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szczesny, Francis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szefler, Larry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szeliga, Gerald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szenda , Theodore F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szewczyk, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szlaga, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szmagaj, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sznewajs, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szocs, George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szostek, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szuba, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szugyi, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szulczewski, E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szurkiewicz, Lena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szymanski, Eugene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szymanski, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Szymanski, Peter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szymaszek, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szymczyk, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szynkowski , Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tabachki, Peter M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tabares, Salvador | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tabbs, Gordon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tabor, Nancy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tadajewski, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tadajewski, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tadeo, Ramelo D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tafts, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tait, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tait, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Talbert , Jacob | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Talbert , Noah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Talbert, Phillip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Talbert, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Talbert, Sheree M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Talbert, Tammala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Talbert, Vivian Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Talbert, Vivian Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Talbot, Edgar A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Talbot, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Talbot, Herbert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Talboys, Genevieve F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Talik, Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tallant, Edward F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Talley, Barbara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Talley, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Talley, Rick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Talley, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Talwalker, Raghuvir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tamon, Regina N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tanana, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tanderys, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tandeski, Raymond D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taneja, Hans R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tanner Jr., Leonard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tanona, Martin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tansil, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tansil, Melanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taormina, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tapert, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tapler, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taplin, Henry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tardy Jr., Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tarnowski, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tarte, Lorraine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tarver, Ellis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tasby, Harold L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tashjian, H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tassen, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tata , Frank L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tata, Yvonne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tate, Elton Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tate, Harold S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tate, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tate, Julius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tate, Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tate, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tate, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tate, Ozane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tate, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tate, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tate, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tatelman, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tatom, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tatum, Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tatum, Mary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tatum, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tatum, Van T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taube, Gail E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taubitz, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tavedian, Bergouli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tavoularis, G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor , Benjamin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor , Shirley F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor III, Lawrence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor III, Sidney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor Jr., Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor Jr., Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor Jr., Oras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor Jr., Son | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor Jr., Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor Jr., Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Altamease | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Avis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Brenda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Carol Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Carroll | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Celestine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Celestine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Charleen H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Charmayne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Cornelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Darlean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Deirdre J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Elva N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, George N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Georgette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Gina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Harold L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Harvey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Henrietta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Herbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Hugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Hugh A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Jessie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Joy Lavinia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Lillie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Linda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Lola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Luther C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Maggie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Marchioness L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Maurice Gene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

# Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Michele M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Michelle R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Patricia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Raynard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Reginald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Robert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Roshelle C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Samuel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Saundra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Sebastian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Sherry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Stephanie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Susie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Terrie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Tilford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Trulnella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Ward S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Wilfred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Yvonne A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor-Crawford, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor-Declouette, Lemonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor-Tawwab, Johnnie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Teague, Billie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Teague, Eleanore H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Teague, Frances D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Teague, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Teamer, Larry N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Teamer, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Teamer-Robinson, Lanelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tear, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tederington, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tederington, Scott S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Teefey, Richard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Teipel, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Telck, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Telisky, Dolores J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Temick, Olga C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tempest , Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Temple Jr., Paul E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Temple, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Temple, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Temple, Julian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Templeton, Marilynn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Temporelli, Bruno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tennille, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tennis, Aaron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Teolis, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terebelo, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Teres, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Teres, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terhune, Fred David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terhune, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ternes, Arthur G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Terrell , Garries O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terrell, Addie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terrell, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terrell, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terrell, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terrell, Myron T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terrell, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terrell, Terry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terrell, Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terry, Alicia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terry, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terry, Capitola L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terry, Dlois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terry, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terry, Jimmie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terry, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terry, Lutretia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terry, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terwin, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tesch, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Teschendorf , Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Teschendorf, K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Teske, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tessler, August | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tewari, Kewal K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tews, Craig F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tews, Lillian S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thame-Smothers, Eloreen V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tharakan, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tharakan, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thaxton, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thebo, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Theibert, Harvey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Theibert, Herbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thero, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thibodaux, Alva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thieda, Lambert V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thiede, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thiel, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thielen, Lucille M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thiel-Rossiter, Barbara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thimlar, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thirkill, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thode, Keith W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thom, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thom, Roger W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas , James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas Jr., Pleat | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas Jr., Vanderbilt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Alaric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Albert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Alfred G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Alfred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Alton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Arva L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Aubrey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Audrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Bessie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Betty M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Beverly E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Brittany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Carol D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Carrie Latise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Claudette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Clifford J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Connie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Craig D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Dana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Daniel Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Denise A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Eli Laurence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Equilla E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Ernest C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Gregory Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Hosea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Jayaraj | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Jerry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Jessie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Juliann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Karen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Laneise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Lester E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Loretta I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Lorraine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Lynne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Mamie Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Marcus H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Marion F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Michael H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Michael H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Nellie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Pamela L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Patricia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Rayford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Rodolfo R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Roscoe L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Sharron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Thelma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Timothy N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Tommy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Tommy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Toni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Tracey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Tracy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Verla J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Veronica A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Vincent J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Vivian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Willie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomason, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas-Stewart, Jacquelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompkins, Iris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompkins, Jerremy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompkins, Lucinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompkins, Sheila M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson Jr., Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson Jr., Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Barbara Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Berrye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Bruce R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Curtis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Donna E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Georgia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Gina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Helen N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Ingrid L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Jerry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Jerry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Kermith R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Laura M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Leon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Linda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson, Louisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Maggie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Marjorie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Paulette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, S E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Sheryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Vera L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Verna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson-Ford, Wendy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thoms, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thoran, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thornburg, Iver C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thornhill, Dirk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thornhill, Hunter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thornton, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thornton, Clarence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thornton, Doris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thornton, Equilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thornton, Kermit B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thornton, Lonetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thornton, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thornton, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thornton, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thornton, Rolland J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thornton, Vincent C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thornton, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thorpe, Andre M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thorpe, Lillie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thorpe, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thorsby, Margaret A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thorson, Arlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thrasher, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thurau, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thurau, Russell W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thurman, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thurmond, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tibaldi, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tibbals, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tibbs, Virginia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tiderington, Dale D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tighe, Cora Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tigney, Kathleen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tigue III, Grover C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tillman, Alan V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tillman, Edmund A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tillman, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tillman, Katherine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tillman, Rhonda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tillman, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tillman, Sharon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tillman, Vicki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tilson , Sylvia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Timberson Jr., Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Timmer, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Timmins, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Timney, Ann W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tincher, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tindal, Helen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tindle, Berry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tines, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tingstad, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tinker, Sheila R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tinney, Daniel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tinney, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tinney, Patrick T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tinsley, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tinsley, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tinsley, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tischbein, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tisdale, Stephen U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tishuck, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tiszczenko, Ginagi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Titcombe, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tiu, Manuelito S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tiwari, Anjali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tiwari, Santosh K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toaster, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tobin, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tocco, Samuel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Todd Jr., Ira Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Todd, Bozica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Todd, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Todd, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Todd, Lloyd M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Todd, Maslyn H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Todd, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toenjes, Henry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toepel, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tokatlian, Joanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tokman, Gerald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tolbert, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tolbert, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tolbert, Jewell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tolbert, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tolbert, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tolentino, Herminia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toliver, Danny Capri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toliver, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toliver, Mildred A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tolkacz, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tolliver III, Harrison B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tolliver, Eula D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tolliver, Lula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tolliver, Mary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tolson, Allison M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tom, Jeanne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tomakowski, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tomas, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tomas, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tomasaitis, Patricia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tomaszewski, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tomaszewski, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tomaz, Sacha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tome, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

# Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tomei, Roger D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tomes, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tomic, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tomic, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tomlin III, Abron P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tomlinson, Carl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tomlinson, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tomlinson, Richard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tompkins, Christine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toms, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toms, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tonak, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toner, Phyllis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toney, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toney, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toney, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tong, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tonti, Bonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tonti, Ronny L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toodle, Ronald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tookes, Leona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tooles III, Booker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toomer, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Topalov, Alexander C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tophan, Jimmie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Topik, Bruno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Topolewski, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Topp, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tor, Ernest K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toran, Lemarr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Torando, Victoria L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Torey, Anthony N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Torey, Veronica H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Torkos, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Torkos, Monika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Torkos, Nicole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Torrence Jr., Cullen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Torrence, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Torres-Cordero, Lusia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Torres-Moore, Dominga L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Torrice, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Torrice, Michele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tosqui, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toter, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toth, Alexandria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toth, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toth, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toth, Oradell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toth, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toth, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toussaint, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tower, Phyllis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tower-Taylor, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Towne III, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Towne, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Towner, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Towns, Arlene F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Towns, Doris D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Towns, Magerlean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Townsend, Cleveland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Townsend, Clifford L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Townsend, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Townsend, Stathen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Townsend-Rogers, Dovie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Townson, Gerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toy Jr., George V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tozer, Richard P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tracey, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tracy , Lynda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trafton, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trafzer, Evelyn I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trager, Stuart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trager, Stuart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trahey, Donald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trahey, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trahey, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tramble, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trapani, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trapp, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trask, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Traskal, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trautz, Raymond W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Travics, Lawanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Travis Jr., Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Travis, Eldora P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Travis, Ernest V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Travis, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Travis, Jefferson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Travis, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Travis, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Travis, Myron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Traylor, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Traylor, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Traylor, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Traylor, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Treadwell, Berry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Treadwell, Martin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Treadwell, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trebnik, Cecelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trebnik, Roy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trecha, Nancy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Treier, Anthony A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tremblay, G R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tremble Jr., Luther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tremonti, Edith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trenkle, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trenkle, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trent, Calvin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trent, Corrine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trent, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trent, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Treppa, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Treska, Van A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Treul, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trevino, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trewyn , Leland D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tribble, Emma Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tribble, Jo Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tribble, Tobias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trice, Delores J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trice, Ella B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trice, Jim T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trice, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trigg, Terry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trimble, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tripathi, Chandravadan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Triplett, Lauren D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Triplett, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Triplett, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Triplett, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tripp, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tripp, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tripp, M James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trivedi, Barun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trombley , Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trombley Jr., John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trombley, Dennis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trombley, Gay L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trombley, Helen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trombley, Marjorie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trombley, Phillip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trombley, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tron, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trondle, Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trone, Juila L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trongo, Kathleen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tront, Elizabeth G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Troop, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Troost, Howard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trosell, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trost, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trost, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trott, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trotter, Bobbie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trotter, Clarence T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trotter, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Troup, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Troup, Roderick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Troupe, Elijah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Troupe, Kennith W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Troy, Earl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Troyan, Delores B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Troyanek, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trozak, Gregory R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trstenjak, Edmund J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| True, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trueman, Karen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trueman, Linda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Truitt, Lugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trumbull, Eugeneia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trupiano , Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trupiano, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trupiano, Michele S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trusel, Amelia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tsai, Fu Mei | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tsampikou, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tschirhart, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tsolis, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tuck, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tucker, Anthony F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tucker, Carrie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tucker, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tucker, Dwight P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tucker, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tucker, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tucker, Maude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tucker, Otto C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tucker, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tucker, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tucker, Tehran W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tucker, Thomasina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tuer Sr., Craig J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tuer, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tuggle, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tuggle, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tujaka, Denise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tulak, Phyllis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tulecki, Diana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tull, Francis O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tumidanski, Daniel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tumminia, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tunich, Carl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tunstull, Amina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tuomi, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tupper, Deidric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turek, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turkaly Jr., Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turkaly, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turkel, Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turla, Florian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turnbow, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turnbow, Leroy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turnbull, Bryan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner Jr., Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner Jr., George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner Jr., Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner Jr., John B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Turner Jr., Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner Taylor, Marcien L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Alvetter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Anna Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Bertha F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Cacin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Calvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Clyde C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Clyde F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Deborah S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Evanglyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Hazen H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Howard William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Hubert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Ivory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Katherlyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Lavonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Linda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Luella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Nathaniel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Nettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Novella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Turner, Nyra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Pamela W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Paul Kent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Stephan P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Thomas B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Thursal J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Timothy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Toney D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Willie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Wyman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turney, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turney, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turnipseed, Rock L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turowski, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turowski, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tuskey, Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tustanowski, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tutak, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tutt, Helen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tutt, Velma M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tuttle, Catherine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tuttle, Ellsworth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Twardzik, Helene A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tweh, Jewlee Weah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tworkowski, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tybinka, Peter A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tye, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tykesson, Peter A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tyler, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tyler, Helen I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tyler, Valerie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tyler-Wilcox, Trina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tyll, Donald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tynan Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tynan, Shelley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tyner, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tyre, Emmett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tyrer, Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tyrrell, Richard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tysh, George K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tyson, Jeanne T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tytran, Jay P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tyus, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tyus, Ozell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Uddyback-York, Alyssa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Uelmen, Lawrence G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ufford, George L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ugorowski, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Uhl, Dolly Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Uicker, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ulicny, Mark R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ullin Jr., Donald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ullom, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ulman, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ulman, Roman W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ulman, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ulmer Sr., Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ulmer, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ulmer, Levon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ulmer, Philip M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Underhill, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Underwood, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Unger, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Unterburger, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Unterburger, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Upadhyay, Jitendra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Upshaw, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Upshaw, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Upshaw, Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Upshaw, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Urban, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Urban, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Urban, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Urban, Thomas Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Urbanczyk, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Urbanczyk, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Urbanek, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Urbas, Dennis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Urbas, Jeffrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Urbiel, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Urbin, Susan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ureel, Marvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ureel, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Urick, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Urista, Roberto C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Urquhart, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Urquhart, Lonnie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Uschwald , Leonard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Usher Sr., Hosia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ushery, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Usitalo, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ustick, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Utley, Josephine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vadnais, Janell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Valdez, Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Valenti , Salvatore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Valenti, Andrew F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Valenti, Frank W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Valenti, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Valentine, Dan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Valentine, George O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Valentine, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Valentine, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Valentine, Terry G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Valentino, Vivian Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Valera Jr., Ireneo S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Valerio, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Valgoi, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Valice, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Valicento, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Valik, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vallad, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Valle, Doris H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Valleau, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vallimont, Noreen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Valverde, Carlos R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Van Aken, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Van Alstine , Ellen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Van Alstine, Laurence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Van Buhler, Maureen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Van Buren, Patrick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Van Buren, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Van Cise, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Van Deusen Jr., Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Van Devoort, Johanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Van Dyke, William James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Van Every, Jeffery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Van Every, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Van Fleteren, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Van Fleteren, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Van Hese, Arthur A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Van Hevel, Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Van Hoorelbeke, Jaunita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Van Houten, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Van Hulle , P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Van Lacken, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Van Sickle, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Van Wormer, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Van Wynsberghe, Hazel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Van, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vanacker, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vanaken, Neal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vanallen, Jeanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vanarsdale, Donald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vanbrandeghen, Rita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vanburen, Stephen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vancamp, Vaughn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vance, Leslie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vance, Rujeania | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vandekerckhove, Roy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vandelinder, Ralph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vanden Boom, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vandenameele, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vander Meulen, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vandervoort, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vandevender, Jimmie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vandorn, Bert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vandyke, Philip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vangorden, Harry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vangorden, Noel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vanhaaren, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vanhorn , Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vanhorn, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vankerckhove, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vanleen, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vanloo, Genevieve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vanmarter, Merle E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vann, Arnold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vann, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vann, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vann, Russell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vannest, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vanneste, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vanpernis, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vanschoick, T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vansen, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vansteenkiste, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vansullen, Lawrence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vantol, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vantrees, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vanwell, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

# Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vanwie, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Varbedian, Edward H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vardakis, Blanca E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vardiman Jr., Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Varga, Genevieve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Varga, Steven G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vargo, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vario, Vito M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Varlesi, Ann Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Varnas, Steven E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Varnas, Zen B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Varner, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Varner, Ozzie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Varney, Edgar A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Varney, Harry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Varriale, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Varty, Genevieve H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vary, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vary, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vashaw, Beulah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vasileff, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vasiloff, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vassallo, Laura A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vasser, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vatalaro, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vatalaro, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vaughan, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vaughn, Douglas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vaughn, Frances J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vaughn, Renaldo Valdez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vaughn, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vaughn, Roderick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vaughn, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vaunado, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vazquez Jr., Eloy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vazquez Jr., Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Veach, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Veasley, Henry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Veda, Edward S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Veda, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Veda, Mary B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Veda, Sheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vedhapudi, Ramachandran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vega, Jimmy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vega, Johnny G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Veil, Glenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Veil, Roderick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vela, Armando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Velasco, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Velasco, Deogracias C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Velazquez, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Velickoff, Chris G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vella, John V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Velthuysen, B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Velthuysen, Hertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Velthuysen, Ronald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Velthuysen, Tomas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vendittelli, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Venditti, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Veneri, Neil A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Venier, Guido | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vennen, Dale S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Venson, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Venson, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ventimiglia, Sharon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ventre , Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ventura, Guido | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ventura, Louis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Venturino, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Verbeke, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vercammen, Suzanne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vercruysse, Raymond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Verdell Jr., Albert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Verdell, Sheila D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Verdonk, Hubert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Verellen, Carole Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Verkeyn, Joan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Verlinden, Jean M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Verma, Kuldeep C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vermeersch, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vermette, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Verner, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vernon, Jafogie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Versace, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vespa, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vetor, Emmanuel K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Viall, Edward H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vichunas, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vickers, Chesalon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vickers, Daniel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vickers, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vicks , Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Victor, Gery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Victor, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vieau, Mason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vieau, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Viecelli, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Viers, Emit C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Viers, Mary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Villarruel, Michelle E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Villarruel, Ricardo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Villasenor, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vincent, Chance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vincunas, Marge A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Viney, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vinson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vintevoghel, Christopher J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vintila, Dorina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Virga, Joseph S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Virta, Davin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Visbara, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Visbara, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vito, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vitoratos , Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vitoratos, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vitton, John B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Voelker, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vogel, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vogler, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Voikos, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vollbrecht, Joanne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Von Sturm, Isabelle N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vonderwerth, M R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vorgitch, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vorpagel, Charles M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vorpagel, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vortkamp, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vortkamp, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Voss, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Votta, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Voydanoff, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Voytas, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vreeland, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vuichard, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vukmirovich, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vukovich, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vyas, Dinesh R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waddell, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wade Jr., Lonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wade, Anise C J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wade, Armon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wade, Barbra J G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wade, Elcery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wade, Joan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wade, Lemuel Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wade, Milton D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wade, Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wadehra, Meenu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wadehra, Pawan K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wadkins, Iris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wadley Jr., George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wadley, Sharleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wadsworth, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wager, Emily L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wager, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wagmann, Lila V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wagner, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wagner, January | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wagner, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wagner, Loren E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wagner, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wagner, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wagner, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wagner, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wagner, Rudolph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wagner, Shirley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wagner, Steven J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waits, Harry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wajda, Lenore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wajid, Abdul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wakefield, Gail E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wakefield, Reginald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walcheck , Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walcheck, Suzanne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walczak, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walczak, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walczak, Sharon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walden, Margarita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walden, Roger S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waldis, Anna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waldman, Glenn  M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waldon, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waldrip, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walencewicz, Suzanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walencewicz, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walidah, Joyce Asha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Waligora, Richard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waligora, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker , Kenneth Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker , Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker , Louresia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker Brown, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker Sr., Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Adrian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Allison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Calvin H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Carmela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Caroline R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Clint | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Cora Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Cornelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Curtis Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Denise V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Dennis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Donna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Dorian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Walker, Dorothea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Dorris W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Flora M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Gloria F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Guy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Hattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Ilene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Ilene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Jeffrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Jimetta A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Katheryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Kathleen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Louis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Madgie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Nonnie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walker, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Randy F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Rosa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Rosetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Samuel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Suzanne F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Terry Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Vivian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker-Grant, Willie Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walkos, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wall, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wall, Frank E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallace, Alvonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallace, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallace, Darwina C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallace, Elaine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallace, Fletcher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallace, Hattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallace, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallace, Jerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallace, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallace, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallace, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallace, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallace, Marlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wallace, Paul I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallace, Pellzora L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallace, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallace, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallace-Wadsworth, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallaert, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wall-Barnes, Lillion T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waller, Calvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waller, Georgia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waller, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waller, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waller, Martha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waller, Menthele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallet, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallington, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallington, Victor S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallington, Waldon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallis, Doris L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walls, Bonnie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walls, Deborah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walls, Delbert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walls, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walock, Jacqueline M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walowicz, Andrew H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walrad, Hope E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walsh , Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walsh, Edna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walsh, Geraldine C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walsh, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walsh, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walsh, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walson, D L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walson, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walter, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walter, Natlee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walter, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walter, Robert K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walters, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walters, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walters, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walters, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walters, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walton Jr., Arlie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walton Jr., Thomas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walton, Acie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walton, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walton, Elfreda P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walton, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walton, Kimberlea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walton, M W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walton, Malinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walton, Marvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walton, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walton, Quentin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walton, Sheraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walton, Will T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walton, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walton, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walton-Craig, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waltower Jr., Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wampler , James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wandrie, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wandrie, Peter R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wandrie, William O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wandzel, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wangler, Shirley E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wanogho, Godfrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waraksa, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waraksa, Kathryn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waraksa, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waraniak, Julia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warchulski, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward Sr., Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Derrick E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Ellee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Esther M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Jacqueline D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Joshua A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Julie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Mildred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Olivia V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Renee P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ward, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Shirley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Vannice C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Will Ester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warde, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wardford, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wardlaw, Howard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wardlaw, Vernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wardle, Edwin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wardlow, Vernita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wardowski, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ware, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ware, Falk F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ware, Floyd P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ware, Gail Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ware, Garey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ware, Lillie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ware, Verben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ware, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ware-Kelsey, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warfield, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warlick, Candice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warmack, Zelmalean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warner, Mark J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warner, Michaelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warner, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warner, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warnick, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warning, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waroe, Shirlee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Warren , Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warren, Danny A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warren, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warren, Geri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warren, Hardy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warren, Jannie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warren, Joanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warren, Johnny E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warren, Johnny L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warren, Kathy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warren, Lillie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warren, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warren, Nina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warren, Ronnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warren, Theresa J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warren, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warren, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warren-Wilson, Jessie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warrick, Derrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warrier, Shanker R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warrior, Leonard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warrior, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warwashana, Ruth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waryas, A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warzyniak, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waselewski, Andrew C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wash, Dona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wash, Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wash, Terry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washburn, Ben W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington Jr., Albert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washington Jr., George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington Jr., Lc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington Jr., Ulysses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Amanda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Arthur N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Darryl Lamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Donna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Frank Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Freda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Gwendolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Jeannetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Jerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Joann B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Joellyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Joseph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Judy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Lance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Leon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Lillie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Mary V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Myrlen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Otis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, R G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washington, Raphael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Sean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Vickie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Vivian B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Willia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wasik, Ted K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wasmund, Sandra Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wasowicz , Barney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wassenaar, Philip N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wasser, Frederick G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wastowski, Vincent E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waters, Barbara C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waters, Carolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waters, Delores R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waters, Monica L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins , Quinton W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins Jr., Blake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins Jr., Fred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins Jr., Harold D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins Sr., Harold D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Cedric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Charles F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watkins, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Georgia Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Jesse T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Joan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Joyce E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Mary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Myron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Orlando M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watroba, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson II, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson Jr., Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson Jr., Rudolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Armand D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Caren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Deargo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Deborah R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watson, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Elva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Freddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, George C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Henry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Isaac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Janet E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Jevona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Judy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Mable S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Mark T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Raymond Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Rita Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Ruth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson-Nelson, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson-Palace, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson-Parker, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watson-Terrell, Terrie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watt, Bruce C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watt, Darryl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watt, Emilia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watt, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watt, Katherine F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watts , Adrienne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watts Jr., Fred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watts Jr., James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watts, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watts, Cleveland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watts, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watts, Lucile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watts, Rosalia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watts, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watts, Willa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waugh, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waurzyniak, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wawrzyniak, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waxer, Sanford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wearn , Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weatherly, Harriet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weathers, Gordon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weathers, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weathersby, Ernest A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weathersby, Gail T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weaver, Barbara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weaver, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weaver, Billie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weaver, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weaver, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weaver, Corrine C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weaver, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weaver, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weaver, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weaver, Richard G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weaver, Rubye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weaver, Staria N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weaver, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webb, Andra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webb, Brosie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webb, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webb, Eva L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webb, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webb, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webb, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webb, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webb, Okie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webb, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webb, Warren A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webber, Robert K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webb-Robb, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weber, Anna C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weber, Carl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weber, Francis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weber, Harold C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weber, Judith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weber, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webster, Cynthia Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webster, Cynthia Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webster, Ferlon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webster, Gracie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Webster, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webster, Rena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webster, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wedlow, Jonnie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weems Sr., Leonard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weems, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weems, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weems, Laura B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weems, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wegehaupt, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wegehaupt, Geoffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weide, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weideman, Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weidendorf, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weidle, Guenther K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weidner, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weidner, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weigandt, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weil Jr., Lester C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weil, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weiler, Alan F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weiler, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weiler, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weimer, Nanette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weimert, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weinand, Phillip L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weinberg, Sidney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weinert, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weingart, Gail A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weir, Charles T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weir, Janet B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weirauch, William V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weir-Blaine, Alba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weisburg, Gerald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weisenberger, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weismiller, Thelma M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weiss, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Welborn, Ron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Welby, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Welch, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Welch, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Welch, Cozine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Welch, Dewey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Welch, Don M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Welch, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Welch, Gregary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Welch, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Welch, Vicki L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Welcher, Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Welcher, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Welch-Sain, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weldon, Glenn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weldon, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Welles, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wellington, Vickie Cleaver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wellman, Flora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells , Julius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells Jr., Frederick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Alan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Carlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wells, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Florence M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Gadis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Louis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Magdalene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Marion D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Morris C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Paul C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Richie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Sharon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Stanton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Welsing, Conrad J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wend, Dolores A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wendelken, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wendolowski, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wendyker, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wenk, Karl Heinz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wenson, Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wenturine, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Werdlow Jr., Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Werner , Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Werner, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wertman , Wilford W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wertz, Edmund J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wertz, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wesby, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wesley , Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wesley Jr., Alonzo N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wesley, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wesley, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wesley, Jesse M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wesley, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wesley, Peter G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wesley, Robbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wesley, Shawn K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wesley, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| West Sr., Danny Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| West, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| West, Eric N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| West, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| West, Judith Harper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| West, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| West, Preston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| West, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| West, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| West, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| West, Willie Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| West, Winston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Westberg, Marnee J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Westberg, Roger L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Westbrook, Brenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Westbrook, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Westbrook, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Westbrook, Lucy V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Westbrook, Malindia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Westerman, Helene S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Westgate, James S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weston, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Westrick, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wettergren, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weyand, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whalen, Carolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whalen, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whalen, Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whalen, Wanda Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wheatt, Rhoda B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wheeler , Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wheeler II, Leo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wheeler, Brian D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wheeler, Charles Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wheeler, Charlie N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wheeler, David Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wheeler, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wheeler, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wheeler, Fred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wheeler, Heaster L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wheeler, Jimmie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wheeler, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wheeler, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whidby, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whidby, Laura M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whidby, Tercita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whisman, Wilma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitaker , David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitaker, Kemp B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitaker, Lavelle M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitaker, Linda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitaker, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitaker, Ronald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitaker, Tommy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitbeck , Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitby, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitby, Monica Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitby, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White , Melvin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White III, Theron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White Jr., Fred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White Jr., Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Andrew B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Clarence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Darryl C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Diana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Douglas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Edward T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Erika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Ernest B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Frances D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Gerald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Gwendolyn Faye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Herbert K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Irby N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Jeanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Jewell S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Kevin H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Laurence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Louis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Luther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Lydia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Otha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Philip H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Priscilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Rachelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Raven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Retha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Roy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Russell W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Sandra F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Sheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Stephen W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Stephen W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Steven M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Talbert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Theresa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Virginia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Wanetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White-Covington, A B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White-Cyrus, Enid P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White-Cyrus, Enid P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitehead, Donald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitehead, Theresa P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitehouse, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White-Jacobs, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White-Johnson, Edna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White-Jones, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White-Penn, Paulette E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White-Rivers, Lillie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitfield, Alberta P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitfield, Andrea R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitfield, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitfield, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitfield, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitfield, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitfield, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitford, J Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whiting, Arthur A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whiting, Debra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whiting, Jerry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whiting, Louise Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whiting, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitley, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitlock, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitlow, Jahue Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitlow, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitman , Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitney, Owie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitson, Janet Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitten, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitty, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitty, Paula J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitty, Paula J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitworth, Daisy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitworth, Garrick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wick, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wicker, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wicker, Lurline P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wickersham, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wickey, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wickman, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wideman, Lawrence G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiecek , Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiecek, Frank S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wieczorek, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wieczorkowski, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiedmaier, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiedyke, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wielczopolski, Jeffrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiener Jr., Alfred David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiersing, Jene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wieske, Shirley V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wieske, Willfrid G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiggins , Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiggins, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiggins, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiggins, Ernest M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiggins, Ethel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiggins, Glen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiggins, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiggins, Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiggins, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiggins, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiggins, Valeria D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wigle, Joan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wikle , Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiktor , John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiland, Corinne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilbert, Carla Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilborn, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilburd Jr., Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilburn Jr., Andy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilburn, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilcox Jr., Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilcox, Augusta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilcox, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilcox, Crystal C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilcox, Delornia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilcox, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilcox, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilcox, Grover | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilcox, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilcox, Jo Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilcox, Laura L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilcox, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilcox, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilcoxson, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilczewski, Dorothy I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wild, Barbara B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilde, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilder, Carolyn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilder, Cevellia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilder, Jerome D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilder, Ollie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiles, Myron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiley, Christine Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiley, Jack C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiley, Marsha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiley, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilhelm, Elliot Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilhelm, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilhoite, Harold G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilk, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilk, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilkerson Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilkerson, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilkerson, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilkerson, Elvira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilkerson, Letitia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilkerson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilkerson, Vanessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilkes, Lizzie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilkewitz, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilkins, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilkins, Gary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilkins, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilkins, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilkins, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilkinson Sr., Keith V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilkinson, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilkinson, Blanche M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilkinson, Grace M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilkinson, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilkinson, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilks, Mary Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilks, Norma S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilks, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Will, Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willaert , Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willemsen, Patrick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willer, Edna R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willett, Trudy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willey, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willhite, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| William, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| William, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams , Brenda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams , Broadus P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams , Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams , David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams , Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams , Frederick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams , James Wallace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams , Melvin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams , Verna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams II, Gerald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams III, Ferdie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams Jr., A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams Jr., A C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams Jr., A C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams Jr., Albert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams Jr., Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams Jr., Carwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams Jr., Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams Jr., Fred Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams Jr., Joe N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams Jr., John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams Jr., Joseph Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams Jr., Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams Jr., Rube | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams Jr., Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams Sr., Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Adell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Adriah R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Al J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Alexandria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Amos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Amos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Andre M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Anjanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Anna B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Annie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Arnold W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Barbara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Belinda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Bernadette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Bertha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Bobby J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Brenda K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Broderick T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Bryant F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Burnerl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Carlton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Carol S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Carrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Carrie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Caryl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Charles Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Charlie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Charline Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Cheryl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Clarence B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Clarence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Claudie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Claudie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Cleotha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Clifton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Cornell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Darryl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Delbert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Denese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Derrick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Dexton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Dillon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Doris B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Duane G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Elaine B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Emmett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Errol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Errol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Eugene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Florida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Garnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Gladys L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Gloria C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Grace J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Gregory C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Gregory O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Herbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Hertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Jamel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, James E A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Janice C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Jeffery L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Jenelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Jerlean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Jerry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Jimmie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, John O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Williams, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, June A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Karen Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Katelyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Kathie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Kathryn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Kenneth B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Kierron C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Lance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Laurie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Lawrence R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Lee C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Levone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Lovell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Lovevett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Lula M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Mable L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Madelyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Marcella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Marcus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Margaret B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Marilynn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Marva R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Marva R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Marvala Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Mary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Mavis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Melmon Germaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Melvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Melvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Michael H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Nettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Ollie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Osie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Otto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Palmenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Pamela H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Pastella B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Patricia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Paul F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Peggy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Preston Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Priscilla Ronita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Raymond K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Rebecca M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Reginald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Renola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Roberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Ronald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Ronald Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Rondai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Rosalinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Roxie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Ruby E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Rufus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Sammie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Samual | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Saundra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Sharon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Sheila J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Sheila M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Shelley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Shirley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Sidney Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Stacy Lavell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Stanley S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Stella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Stella J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Susan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Sylvia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Terrie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Tracey E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Ulonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Valerie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Vera A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Victor D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Virginia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Walter E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Walter M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Willa J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Willie Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Willie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Willie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Winifred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Woodrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams-Hinton, Maggie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams-Jarrett, Harnetha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams-Jones, Mary V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams-Jones, Yvonne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williamson , Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williamson, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williamson, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williamson, Frenchie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williamson, Gary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williamson, Grace E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williamson, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williamson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williamson, Pharondus U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williamson, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williamson-Bey, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams-Porter, Artinise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willingham, Celestle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willingham, Freddie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willingham, Maggie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willis , James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willis, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willis, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willis, Gerald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willis, Jacquelyn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willis, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Willis, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willis, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willis, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willis, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willis, Rosa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willis, Victoria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willis-Stuckey, Elmira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willoughby, Cherie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willow , Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wills, Joan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willsey, Jennifer C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willsey, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willshaw, Lynn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilmers, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilmot, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson , Harry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson , Juderyl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson , Lemuel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson , Rodney C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson III, Everett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson Jr., Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson Jr., Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson Jr., Cleotha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson Jr., Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson Jr., Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson Jr., Norval | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson Jr., Paul N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson Sr., Donald O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Alesia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Alford C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Angeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Beulah S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Charlie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Clarence D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Curtis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Denise A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Donald O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Elijah F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Emmy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Ethelyn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Froni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Gina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Helen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Jane A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Jerry I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Joan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, June C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Kathleen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Laurie Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Leamon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Lesa R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Louis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Michelle P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Myron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Osric X | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Patricia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Ramona G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Roger A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Shirley M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Stoney B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Surrela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Synthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Thomas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Toni R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Vernon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson-Guy, Tonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson-Pannell , Robbyn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson-Turner, Gail S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiltse, Earl N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiltsie, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wimbley, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wimmer , Arthur D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winborn, Scottie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winborn, Stephen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winchester, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winck, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winegar, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wines, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winfield Jr., Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winfield, Charles T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wing, Charles M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wing, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wing, Phillip T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wingate-Davidson, Toni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wingo, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wingo, Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winiarski, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Winkler Jr., Marvin H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winkler, Doris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winkler, Frank P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winkler, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winn Jr., Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winn, Anthony S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winn, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winn, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winn, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winnicki, J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winslow, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winston, Early | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winston, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winston, Karen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winston, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winston, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winston, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winston, Major | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winters, Barbara T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winters, Dietrich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winters, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winters, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winters, Sarah B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wirsu, Russell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wirth, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wischmeyer, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wise, Colie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wise, Kanar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wise, Mary Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wise, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wise, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wise, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wise-Johnson, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiseman, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wishart, J V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wismeg, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wisner, Grace V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wisniewski, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wisniewski, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wisniewski, Harry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wisniewski, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wisniewski, Louis F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wisniewski, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wisniewski, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wisniewski, Thomas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Witaszak, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Witherell, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Withers, Ella Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Witherspoon Jr., Douglas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Witherspoon, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Witherspoon, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Witherspoon, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Witherspoon, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Witkosky, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Witkowski, Ernest T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Witt, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Witten, Frances L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wittig, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wittmer, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wittner, Val J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Witto, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wittstock Jr., Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wixson, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wodkowski, Donald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wofford, Barry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wohlgemuth, Warre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woitulewicz, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wojcik, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wojcik, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wojdan, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wojdyla, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wojichowski, Antionette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wojkiewicz, Lucille M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wojnar, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wojno, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wojtalewicz, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wojtalewicz, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wojtas, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wojtas, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wojtowicz, Steven M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wojtowicz, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wolanin, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wolber , Ronald V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wolf, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wolfe, Arianna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wolfe, Avery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wolfe, Candace B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wolfe, Derek L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wolfe, Marjorie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wolfe, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wolff Jr., William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wolff Sr., John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wolff, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Wolff, Arnold R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wolffe, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wolff-Raucher, Betty A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wolfington, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wolinski, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woll, Lois G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woll, Lois G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woloszyk, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wolschon, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wolski, Helen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woltz Sr., Calvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Womack Jr., James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Womack Jr., Samuel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Womack, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Womack, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Womack, May E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Womack, Vurnetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wondero , Ann L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wonser, Hope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wood Jr., Keith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wood, Betty D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wood, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wood, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wood, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wood, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wood, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wood, Julieta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wood, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wood, Vernon U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wood, Wilma Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodard, Barbara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woodard, Sharon S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodbury, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodbury, Richard Rodger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wooden, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wooden, Glenda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wooden, Marquis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodford, Anthony W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodford, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodford, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodget, Millican | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodgett, Charlesan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodhouse, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodhouse, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodington, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodlan , Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodland, Lisa R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodrow, Sonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodrow, Walter W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodruff, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodruff, Walter B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods , Carla M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods , Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods , Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods , Leroy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Adolphus E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Aiko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Arthur E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Arthur W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Clyde M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woods, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Eleanor E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Frank H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Hyman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Joyce L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Roland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Rosie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodson Sr., Michael K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodson, Angela Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodson, Carl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodson, George B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodson, Jeanetta B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodson, Larry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodson, Marcus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodson, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodson, Sarah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodson, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodward, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodward, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woody, Alvert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woof, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wooldridge, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woolen, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wooley , Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wooley, Elizabeth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woolfolk, Ralph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wooten, Corine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wooten-Chin, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Worcester, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Word, Machelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Worden IV , John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Worden, Barbara W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Worden, Kathleen V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Worden, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Work, Marilyn G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Workens, Terrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Works, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Worley, Dawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Worley, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Worley, Wayne B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Worobec, R E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woron, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wortham, Manzie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Worthem Jr., Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Worthey Jr., Alfred F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Worthington, Iris K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Worthy, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Worthy, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Worthy, Mildred C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Worthy, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Worthy, Rosalind V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wowk, Nancy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woyshner, Adele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wozniak, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wozniak, Jim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wozniak, Leonard S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wozniak, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wozniak, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wrathell, George H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wray, Lois T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright , James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright , Oneal O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright Jr., Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright Jr., Anthony G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright Jr., Clarence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright Jr., Joe Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright Jr., William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Adrian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Billie Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Bobbie Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Constance E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Demetria B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Dino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Dwight B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Edward D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Ella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Eunice R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wright, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Evelyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Glenn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Gregory W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, James K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Lana T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Lenore E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Lettie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Lily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Lorenzo C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Lucretia P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Marianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Mary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Paulette C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Sylvester M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright-Lawrenc, Adrienne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wrobel, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wrobel, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wrobleski, Paul N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wroblewski, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wroblewski, L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wrona, Terence M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wuchte, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wudyka, Donna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wurm, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wutzke, Frederick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wyatt, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wyatt, Rosie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wyatt, Vanessa T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wyche, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wyche, Gladis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wyckoff, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wyderko, Gerald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wydra , Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wygocki, Conrad M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wylie, William K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wymer, Eric K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wynes, Nettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wynn, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wynn, Frederick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wynn, Junetta Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wynn, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wynn, Sally E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wynn, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wynne, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wysinger, Charlene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wysocki, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wyss, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wyzkiewicz, William F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yaden, Donnie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yagelo, Kathleen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yager, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yager, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yakimovich, Estelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yaklin, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yam, Douglas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yamin, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yancey, Curtis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yancy, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yanez, Guadalupe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yanez, Guadalupe L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yanez, Maude R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yang, David K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yanik, Helen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yanik, Helen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yankovich , Mato J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yapdiangco, Emelina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yarber, Lytanga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yarbrough, Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yarbrough, Brenda G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yarbrough, W H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yarnell, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yaroch, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yates, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yates, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yavruian, Sona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ybarra, Kimberly S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yeager, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yeager, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yeager, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yee, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yee, Raymond F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yeganehlayegh, Rouzbeh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yeip, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yelder, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yenumulapally, Venkateshwar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yeras, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yett, Pamela J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ynclan, Alphonso L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yoakum, Hadley G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yokom, Barbara S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yokubison, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yonkus, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yopek, Jay C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yopp, Kenneth S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yordy , Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yore, Lourita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| York, Lucy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yoskovich, Frank M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yost, Eileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yost, Herman C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Younan, Geo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young , Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young , Tobi A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young II, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young Jr., Moses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Alverta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Annie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Young, Claudia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Cora A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Cynthia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Daisy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Della Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Donnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Emma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Ethelene B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Fay A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Frank H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Gladyce K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Henrietta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Joseph B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Lawrence N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Lou V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Marion A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Philip G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Reand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Regina R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Rosabelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Ruby J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Sandra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

# Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Young, Sandra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Sara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Valisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Walter E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Youngblood, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Youngblood, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Younger, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yousif, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yowell, Jefferie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yuhn, Delbert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yuran, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yurgelaitis, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yurmanovic, Douglas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zabinski, Barbara M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zablocki, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zablocki, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zaborski , Raymond J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zacharias, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zacharski, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zachary, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zachary, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zachery, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zack, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zadorozny, Patricia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zadrowski, Jeannine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zafar, Haseeb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zaffuto, Larry P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zaffuto, Peter A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zagar, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zaharoff, Diana L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zaharoff, Frederick P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zahler, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zaidi, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zajac, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zajac, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zalac, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zale, Brian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zale, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zalewski, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zalewski, Theresa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zamieski, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zamora, Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zanke, Gregory G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zapalski , Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zapalski, Thaddeus W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zapinski, Martin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zardus, Alda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zaremba, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zaremba, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zaremba, Mark E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zarkis, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zarkis, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zarra, V Merle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zarras, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zarro, Ralph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zaryczny, Theodora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zaryczny, Wlodzimierz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zavala, Manuel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zavis, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zawaski, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zazula, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zazula, Nicholas S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zboch, Joana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zdankiewicz, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zdanowski, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zdrodowski, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zecchin, Arthur P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zech, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zegarski, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zegrofus, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zehel, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zeigler, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zeigler, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zelasko, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zeld, Martin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zelek, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zelenko, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zell, Gayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zella, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zeller, Karen S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zellman, Mark W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zellner-Hill, Kelley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zellous, Victoria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zemaitis, Daniel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zemboy, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zembrzuski, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zemple, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zen, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zeno, Lynnette Dorice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zerio, Shirley M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zervas, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zettlemoyer, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zgoda, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zhou, Ci Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ziegenbein, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ziegenbein, Nancy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zielinski, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zielinski, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zielinski, Lorraine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zielinski, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zielinski, Sophie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zielinski, Theodore S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ziemba, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zimmer, Erich T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zimmerman, Calvin Luther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zimmerman, Edward N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zimmerman, Ruth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zimolzak, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zinser, Andrea S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zinser, Dorothy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ziolkowski , Terrence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ziolkowski, Carolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ziolkowski, Carolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ziolkowski, Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ziolkowski, Jean F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ziolkowski, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zitzmann Jr., Russell J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zivanovich, Nicholas I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zmija, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Znoy, Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Znoy, Thaddeus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

# Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zokoski, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zona, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zontek, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zoratti, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zotter, Nora V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zoumbaris, Jean L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zrepskey, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zucal, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zuchowski, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zukowski, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zundel, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zunich, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zupancic, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zurawski , Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zuzga, Eugene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zuzga, Genevieve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zuzga, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zwicker , Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zwicker , Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zwiller, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zwiller, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zybrands, Johanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zygmontowicz, Louise P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zygmontowicz, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zyjewski, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zyla Jr., Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Abair, Edward R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abair, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abbas, Abdul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abbasi, Maher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abbott, Annie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abdella, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abdulbarr, Khalid A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abdul-Mujeeb, Nasr P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abdulqadir, Abdul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abdur-Rasheed, Debbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abernathy, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abernathy, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abernathy, Tina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abney Sr, Frederick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abraham, Babu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abraham, Jolly M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abraham, Jose T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abram, Fedro Ec | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abramovitch, David I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abrams, Jan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abrams, Timothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ackerman, Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ackles, Eboni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Acoff, Harold A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adamaszek, Clifford M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams Sr, Don | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Cramaya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, June | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Alicia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Cathy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Clinton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Frazer L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Jason R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Jennifer L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Kawan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Kelly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Latasha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Laura J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Levan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Melissa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Mike | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Neal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Santonion D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Willie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adanandus, Nedra Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Addison, Crystal M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Addison, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Addison, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Addison, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adkins Jr, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adkins, Calvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adorno, Terez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Afrin, Antara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Agbay, Albert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Agee Jr, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Agee, Arnez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Agee, Deonte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Agee, Kevin Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Agee, Lenward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Agens, Thomas Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ager, Regina D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aggas, Timothy Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aguilar, Jaime M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aguilar, Miquel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ahmad, Elette Rae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ahmad, Jadwaa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ahmad, Zoser S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ahmed, Abul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ahmed, Juned | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ahmed, Shakil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aikens, Larael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aitchison, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Akbar, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Akbarian, Fathali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Akinmusuru, Joseph O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Akinruli, Opedile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alam, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Albany, Mark M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Albo, Tina Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Albright, Joel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alcala, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aldridge, Carol J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alef, Christopher R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aleobua, Paul O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alesna, Ariel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Gladys Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Demon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Denise H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Denise R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Ivan Dougl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Joseph O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Maurice R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Phillip H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Romel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alexander, Tanita V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Tiffany N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Tinisha E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alfonso, Mary P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alford, Edwina N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Algarrafi, Aref A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ali, Charles E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ali, Eshad J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ali, Shelton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ali, Syed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aliakbar, Kaamilya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ali-Johnson, Joanna R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen Iii, Percy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen,  Kevin D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Antonio D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Brandan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Brandon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Carl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Danise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Darryl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Daryll | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Dena L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Dewanna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Ebony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Geneva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Ilena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Ivala M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Jerome K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Joel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen, Lakeisha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Lloyd T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Lonnie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Mamie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Mandel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Melinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Melody R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Melvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Penny R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Quentin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Regina J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Timothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Tracey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen-Brewer, Joetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alli, Risikat O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allor, Jay A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Almeranti, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Almon, Charles Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Almquist, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alston, Dominique S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alston-Brown, Kelly D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alter, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alvarado, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alvarado, Noel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alvarez, Fernando L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alvin, Darris L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Amarante, Lenin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ambrous, Brian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ambrus, John Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Amerine, Stacey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Amerson, Cornell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ameye, Steven O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ammerman, Christopher S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Amos, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Andary, Martin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson Iii, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson Jr, James Ro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson,  Janet G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson,  Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson,  Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson,  Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson,  Tramaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Brian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Cherita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Courtney C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Deborah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Delicia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Douglas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Fred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Glenn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Jescelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Keith W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Linel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Lyanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Naomi E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Ressie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Terrence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Tike F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Timothy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Tina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Trevis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson-Bell,  Tammy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson-Cobb, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anding, Dwight M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anding, Tania A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews Jr, Albert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews,  William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews, David F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews, Michele E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrusaitis, Vytas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Angeleri, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Angelovski, Josif A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Angelucci, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ansari, Tahseen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Antani, Meena J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anthony Iii, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anthony Jr, George N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anthony, Kieron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anthony, Vernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anton Iii, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Antrikin, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anway, Paul C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anwunah, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anyanwu, Andrew A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anyim, Joel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Apel, Jerrold T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Apfel, Denny W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule F - Active Employee Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aponte, Edgardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Appling, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aquart, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aquino, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aranda, Cristina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arapakis, Loukas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arasim, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arellano, Randulph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Armes Sr, Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Armour Jr, Robert Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Armour, Marvine C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Armstead, Timothy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Armstrong, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Armstrong, Kathleen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Armstrong, Lamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Armstrong, Layla L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Armstrong, Melanie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arnold, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arnold, Lakeisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arnold-Jones, Tamika L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arrington, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arrington-Cabean, Lam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arslanian, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arteaga, Xavier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arthur, Marsha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arutoff, Joshua F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Asabigi, Kanzoni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Asaro, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Asberry, Labrenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ashford, Jerry Lenard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ashford, Harold Marti | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ashford, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aska, Lawrence M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Astalos, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Atkins Ii, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule F - Active Employee Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Atkins Iii, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Atkins Jr, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Atkins,  Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Atkins, Harron A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Atkins, Shawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Atkinson, Anjanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Atkinson, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Atkinson, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Attard, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aubel, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aude, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Austin Jr, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Austin, Daniel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Austin, Deandrea D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Austin, Donald Rene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Austin, Harret L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Austin, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Austin, Juanita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Austin, Scott L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Auston, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Autrey, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Avecilla, Anthony A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Avery, Darnisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Avery, Gina C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Avery, Jeromy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Avery, Robert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ayala, Juan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Azzouz, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Babbish, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Babcock, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baber, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bache, Phillip P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bacher, Burton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bacon, Evalyn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bade,  Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule F - Active Employee Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Badey, Thaddeus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Badgett, Andre N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Calvert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Daphne S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Devanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Ladenna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Renet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Shelley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Tywan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey-Harris, Flaren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baines, Kim Eli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baines, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baitinger, Kerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baitler, Leonard Mich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker Jr, Keith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Chanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Rachel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Artez D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Kristal N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Michelle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Rommie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Rowland C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Vickie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baksh, Fareed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Balamucki, Randall S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baldwin, Toni Keisha- | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Balija, Adnan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Balinski, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ball, Sheila M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ball, Damian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ball, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ball, Marcellus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ballard, Latonya Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ballard, Dreamer K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ballard, Earnest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ballard, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ballard, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ballinger Ii, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Balogun, Samuel O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Balow, Daniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baltimore, Sheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks I, Blanton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Alfreda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Denise D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Keanto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Marty U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Reshanda N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Roslyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Tamar J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Wyatt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bankston, Tommy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bannerman, Jody R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bannerman, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baran, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barbalas, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barbarich, Lawrence F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barbee, Frank E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barbee, Danny L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barbee, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barber, Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barber, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barber, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barber, Sammie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barber, Sheila A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barbour, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barclift, Lakisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bare, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barge, Everett K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baritche, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baritche, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barksdale, Marlon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barlow, Joel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barmore, Crystal D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barmore, Marci | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnard, Gail E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, Bradford A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, Danl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, Devin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, Furman R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, Tammy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnett Jr, Grady | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnett, Larry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnett, Lashawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnett, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnett, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barney, Dameitta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barney, Johnny C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barney, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barott, Wendy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barr, Angela P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barr, Timothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barre, Nur A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barren, Elvin V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barrett, Starlet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barrett, Gregory E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barrick, Scott A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barron, Brandinn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barron, Eric C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barszcz, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bart, Donald Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bartell, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bartkowiak, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bartlett Jr, Rudolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barton, Richard Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barton, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bartus, Philip M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Basirico, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bass, Lamika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bass, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bass, Sheree Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bass, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bastine, Vincent S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Batayeh, Yousef S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Batchelder, Janet W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bates, Dorine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bates, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bates, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bates, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bates, Darryl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bates, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule F - Active Employee Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bates, Marcel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bates, Tyrone L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bateson, Nicolette N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Batie, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Batie, Bethany K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Battle, Gareth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Battle, Kristen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Battle, Shawn F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baugh, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baugh, Leatrice D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baugh-Richardson, Don | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baulch, Brian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baumann, Bradley D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baumann, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baumgardner, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baur, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bauser, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baxendale, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baxter, Allen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baxter, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baxter, Darien | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baxter, Ravyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bayer, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bayer, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bayles, Brian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bayly, Karl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bayne, Corey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beacham, Shawntese T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beal, Loren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beal, Roderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bean, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bearden, Annie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beasley, Leo E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beasley, Keisha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beasley, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beatty, Keya C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beauchamp, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beaudoin, Paula M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beauford, Delphine C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beaver, Karen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beck, Darnell N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beckem, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Becker, Patricia C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Becker, Ian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beckett, Timothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beckham, Lenelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beckles, Benita H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beckles, Jefferson J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beckom, Wanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beck-O'Steen, Benard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bedford, Lashone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beeks, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beels, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beels, Davin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Begum, Dilwara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belcher, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belcher, Bradley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belen Jr, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belen, Augusto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belen, Carmencita P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belen, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belew, Ivan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell Jr, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell Jr, Tommy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Alphonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Alvin V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Christopher S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Danon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Darron E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Dawn Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bell, Dishonne P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Gwendolyn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Kimberly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Manjaro S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Maydell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Sean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Shelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Tonya E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Veola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bellamy, Audrey Vardiman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bellamy, Tonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belle, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belloni, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belser, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belt Ii, Donald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belton, Lisa R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belyue, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benavides, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benberry, Valerie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bender, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benedict, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benford, Khamisi Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beningo Jr, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benipal, Daljit S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benitez, Radames | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benn, Lillette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Dave Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Derek A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, George H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bennett, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Kevin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Kimberly R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Linda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Prince | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Sharon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett-Ruffin, Kimbe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benskey, Nicholas B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benson,  Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benson, Deshawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benson, Erica J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benson, Terryton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benson, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bentley,  Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bentley, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bentley, Ivan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bentley, Kelvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bentley, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bentley, Tywone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benton, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benton, Michael H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berdijo,  Marilyn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berent, Matthew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berent, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berlin, John Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bernard Jr, Ellis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bernard, Eric S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berrelez, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berrelez, Justin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berrelez, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry,  Anita Pettis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry, Andrew F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry, Leon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry, Raymoxley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Berry, Roberto C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry, Vivian W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berryman, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Besso, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Best, Ronnel K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bestard, Jason M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bettin, Gary G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bettison, Todd A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Betts, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bevelle, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beveridge, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beverly, Clemon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bey, Amir Ali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bey, Antonio R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bhakta, Shanker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bhuiyan, Mdmahbubur R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bialic, Sandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bibb, Martinez W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bibbs, Jonathan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bica, Frank W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bickers-Holmes, Amand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biddle, Ben S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biddle, Kahlil J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biersdorf, Ruth Ford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bigelow, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biggers, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biggers, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biggs, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bigliardi, Fredic M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bilancetti, Mark J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biles, Shenita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Billings Jr, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Billings, Carl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Billingsley, Guilford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bills Jr, Melvin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bills-Jallow, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Billups, Craig C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Binder, Craig A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bines, Glenn T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bingham Jr, Urbane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Binion, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Binion, Marlon Lw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Binkley, Jason M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biogradlija, Emina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biondo, Eugene V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Birch, Raymond L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bird, Aaron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bird, Alan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bird, Dena L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Birse, Rita R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bishop, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bishop, Grady A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bishop, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bittikofer, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bivins, Brenda E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Black, Shannon F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Black, Ashlee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Black, Norma K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Black, Sharon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackburn, Lawrence N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackburn, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackmon, Sharon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackmon, Dwane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackmon, Rheuben M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackshear, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackwell, Dejia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackwell, Eric S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackwell, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blahovec, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blair, Sonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blair, Tilman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blake, Barry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blake, William K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blakely-Ukpabi, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bland, Nikita D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blanding, Jerold S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blanks, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blanks, Bradley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blanks-Smart, Miriam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blanton Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bledsoe, Sherley Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bliss, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blocker, Tony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bloodworth, Dwayne P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blount, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blount, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blue, Abraham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blue, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blue, Rayko L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blue-Traylor, Ebinequ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blunt, Kierre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blunt, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boatmon Sr, Brian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boatwright, Douglas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boayue, Pei M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bobee, Rene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bobo, Martha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bodnar, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boertmann, Gale M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boggerty-Hairston, Karen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bogle, Jill A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boguslawski, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boland, S R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boland, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolden Ii, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bolden, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolden, Matthew L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolden, Pamela Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolden, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolinger, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolter, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolton,  Dinah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolton, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolus Jr, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bomber, Eugene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bond, Claudette R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bond, Dana M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonds, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonds, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonds, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonds, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bongo,  Michel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonner, Kelvin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonney, Fletcher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booker, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booker, Krystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booker, Lareen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booker, Machelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booker, Miles Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booker, Preshus C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booker, Vincent W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booker, Wendy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booker-Riggs, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boone, Eric O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boone, Keion D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booth, Robin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borden, Kenyetta Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borders,  Cassie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borders,  Gerald W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borella, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Borg, Denny E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borg, Michael M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borkowski, Adam M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borner, Rennard O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boroski, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borshch, Vitaliy N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borum Jr., Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borum, Dante | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borum, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bost, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bostic-Hall, Greta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bou, Jeffery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boudali, Mohamed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boudreaux, Marcus Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bouldin, Coleatha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bourne, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bouyer, Corey G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowden, Gayle E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowden, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowden, Michelle N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowens, Fred C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowerman-Jackson, Pat | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowers, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowers, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowers, Nate L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowers, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowie, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowie, Revia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowles-Davis, Tiffani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowman, Lloyd E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowman, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowser, Brian P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd Bobbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd Jr, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Dwight T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boyd, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Alexis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Kai S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Keith S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Lemont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Reaetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Robertina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Ryan S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Stanley E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Stella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyer, Charles Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyer, Emile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyle, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyle, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boynton, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bozich, Jon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braceful, Brenda B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braceful, Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bracey, Sparral A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brack, Tracy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brackett, Ross H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradfield, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradford, Darick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradford, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradford, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradford, Kendall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradford, Sandra F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Yuvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Bernard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Dale C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bradley, William N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradleyjr, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradshaw, Angelique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradwell, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brady, Deandra R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bragg Iii, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bragg, Sidney C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braggs, Angela R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braggs, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braggs, Ottae William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braid, Ann H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Branham, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Branham, Lewis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brannock, Edward S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brannon, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brantley, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brantley, Benita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braswell, Kimani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braxton Iii, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braxton Jr, Samuel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braxton, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braxton, Darryle W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braxton, Wallace D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bray, Matthew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brazell, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brazelton, Karla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braziel, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brazier, Rondall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brazil, Taneia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brazzell-Lee, Valorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Breeden, Jeannie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Breedlove, Heather K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brent, Anthony K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brent, Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brents Jr, Darrell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brewer, Marcella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brewer, Benita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brewer, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brewer, Terence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brewster, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bridges, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bridges, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bridges, Johnny R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bridges, Mesha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bridson, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Briggs, Anderson L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Briggs, Kevin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Briggs, Lori A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bright, Henry B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bright, Cyd D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brikho, Sana F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bringard, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brinkley, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brinkmann, David Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Briscoe, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bristol, Chad M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Britt, Jonathan W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Britt, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Broaden, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Broadnax, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Broadnax, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brock, Cheval | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brod, Todd M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Broden, Linda E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brodzik, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brogdon, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bronner, Avarado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bronner-Wilson, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brookins, Dale C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brookins, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brookins, Yvonne H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks,  Pal M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks,  Robyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks,  Trent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Almer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Andre J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Clarence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Danean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Latonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Rene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Saundra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Stacy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Tremayne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Broom, Quentin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Browder, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown Ii, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown Jr, John Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown Jr, Robert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown Jr, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown,  Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown,  David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown,  Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown,  Edmund | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown,  Gueelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown,  Jermaine J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown,  Melinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown,  Phillip S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown,  Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Wendy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Alecia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Brian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Carissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Cassondra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Christina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Clifford B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Darcell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Darchell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Darryl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, David N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Dejaun L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Della M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Demetrius T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Devin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Duane A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Durene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Dwayne A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Dwight J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Eric E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Erik J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Floyd Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Frances S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Gerald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Gerome D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Gregory B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Isaiah H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Janice D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Jarritt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Jaushei | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Jeanetta Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Joseph L D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Joseph S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Jw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Kathern | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Larhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Lashawn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Latasha J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Lee E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Lilly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Marianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Marty O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Michael O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Nichelle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Omar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Paul V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Paulette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Ricky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Rodney L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Roland C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Rosalyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Ruffell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Samuel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Shawn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Sheteka V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Stanley B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Tai-Omar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Tekisha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Trent L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Walter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Yolanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown-Curry, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Browning, Jill M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brownlee, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brownlee, Latoya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brownlee, Viera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brownston, Charles Ir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brozo, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bruce, Anthony A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bruce, Phyllis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bruenton Iii, Brady H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bruister, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brumm Jr, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brundidge, Ronald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bruner, Eric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bruni, Margaret Gilli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brunson, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryan, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bryant,  Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant,  Donald Gilbert Sr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant,  Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant,  Laura E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant,  Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant,  Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Ares A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Billie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Dawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Edmond O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Jill K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Kyle V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Lisa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Muchoki D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Victor D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brydson, Jamina Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryson, Lisa C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryson, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryson, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buchanan, Cecelia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buchanan, Daryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buchanan, Daryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buchanan, Dedra R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buchanan, Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buckley, Brian Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buckman, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buckner, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bucy, Eric C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Budford, Renee L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Budz, Dean M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buford, Alphonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buford, Darlena D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buford, Raymond R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buglo, Daniel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bukowski, Nicholas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bullard, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bullard, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bullard, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bullock, Bradford C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bullock, Daniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bullock, Kenneth W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bullock, Shadana M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bullock, Shannon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bullock, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bumphus Jr, Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bunch, Albrigail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bunch, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bunch, Clarence H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bunch, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buntin, Nathan Lawren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bunyak, Barry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burbidge, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burch, Theresa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burcicki, Patrice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burger, Constance Ell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burgess, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burgess, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burgess, Vonley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buright, Shivani A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burk Jr, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burkart Iii, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burke, Jason P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burke, Lavanita S A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burke, Mark J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burkhalter, Jerry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burks Sr, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burks, Freddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burks, Reginald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burks-Weathers, Colet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burlett, Rodney D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burley, Lawana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burmistrzak, Daniel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burnette, Aaron C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burno, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burns Jr, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burns, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burns, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burns, Sandra F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burnside, Carnegie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burrell,  Roslyn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burrell, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burrell, Sharon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burris, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burris, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burson, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burt, Patrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burt, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burt, Vanessa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton,  Cynthia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, Anthony K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, Tom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, Tremayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buscemi, Fabio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Busch, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bush,  Jimmy L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bush, Barrina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bush, Bryan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

Page 833

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bush, Raymon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bush, Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bushell, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bussa, Donald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler Jr, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler Jr, Otis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Marilyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Aaron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Carson B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Clametta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Ebony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Fay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Flora L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Kimberly Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Nefus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Ray A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Vanessa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Byars, Kerry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Byes, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bynum, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bynum, Shana S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Byrd Jr, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Byrd, Anthony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Byrd, Leon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Byrd, Tina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Byrd, Vanessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Byrge, Darryl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caban, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cabot, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cacko, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caddell, Darnelle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cade, Cereta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cadoura, Richard N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cadwell, Adrianne C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cage, Munsel K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caison, Gary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calandro, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calderon, Shanilinin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caldwell, Elaine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caldwell, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calhoun, George S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calicut, Courtney A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caliman-Colclough, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Call, J Randolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Callaway Jr, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Callaway, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Callaway, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Callen, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calloway, Abby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calloway, Keith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calloway, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calvert, Charni A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calvin, Minnie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calvin, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cameron Ii, Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cameron, Dana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cameron, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cameron, Heather | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cammon Ii, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cammon, Jimmie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Camp, Andre M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campau, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell Jr, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Celesta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Cheneta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Marcella D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Anthony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Campbell, Elston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Karla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Larry N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Paul K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Sherita Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Tara D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cancel, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cancel, Ninfa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cangialosi, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cannon, Derrick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cannon, Gladys M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cannon, Jamonte R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cannon, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cannon, Tony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cantrell Jr, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cantrell, Aletha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Canty Jr, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Canty, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Canty, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Canty, Renette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Canty, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Canty, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Canzator, Deshaun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caparaotta, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caparaotta, Settimo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Capers,  Nancy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Capers, Durand K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Capers, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Capizzo, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Capobres,  David B Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Card, Gwendolyn H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cardenas, Charlette K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Careathers, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carey, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carey, Daran L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carey, Dwayne H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carey, Norvell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cargill, Adrian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carleton, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlisi, Antonio D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlson, Donald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlson, Kirk A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlton Sr, Gordon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlton, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carnago, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carodine, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpen, Vincent J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpenter, Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpenter, Joyce C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpenter, Lynn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpenter, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpenter, Steven F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpenter, Zanetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpinelli, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, Carlita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, Auston L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, Cathy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, Jamie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, Nellis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, Wilbur Kahile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, Zachary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carriker, Norman A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carrington, Darin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carrington, Darrell S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carrington, Erik W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carroll Ii, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carroll, Debra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carroll, Antionio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carroll, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carroll, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carroll, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carruthers, Ryan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carson, Larry Stephan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carson, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carson, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carswell, Octavius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter Jr, William Al | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter,  Keinya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter,  Yolanda T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Bernoris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Denise C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Devon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Earl H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Faune | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Joanna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Keith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Larry Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Laurie Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Lolita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Lurine S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Marlon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Shelia Gayle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Sherman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Sohenia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carter, Timothy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter-Rollins, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter-Smith, Rheutel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carthan, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cartledge, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carver, Gharian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carver, Robin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Casey, Edno D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Casey, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cashion, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cason, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Castelow, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Castillo Jr, Alfred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Castle, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Castone Iii, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Castro, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Catchings, Doretta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Catlin, Brandon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cattanach, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cauchon, Allen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Causey, Lawrence D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cavin, Stacy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cawley, Brandon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cawley, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cechanowicz, Walter B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cernik, Elaine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cetlinski, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cetlinski, Lori R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chacko, Kuriakose K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chacko, Moncy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chackunal, Beena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chackunal, Jubi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chackunal, Simon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chadwick-Bills, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chakkalamuriyl, Georg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chambers,  David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chambers, Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chambers, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chambliss,  Demetta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Champagne, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Champion, Gardean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Champion, Marian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chandler Jr, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chandler,  Dionne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chandler, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chandler, Carl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chandler, Kimree N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chandler, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chandler, Roberta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chandra, Neleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chaney,  Sharlena J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chaney, Danielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chaney, Darchelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chaney, Marvin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chang, Hyo Beom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chapa, Javier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chapman Iii, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chapman, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chapman, Janese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chapman, Latrice N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chapman, Pamela E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chapman, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chapman, Timothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chappell, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Charles, Bernadette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Charles, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Charles, Tywanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Charlton, Ruddy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Charron, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chase, Christopher L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chase, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chatham, Wilma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chatman, Anne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chatman, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chatman, Takima E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chatterjee, Ramprasad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chauhan, Akshay N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chavez, Elena C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chavez, Jaime N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chavez, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chavies, Latoya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cheatham, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cheatham, Timothy Van | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cheatom, Sterling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cheeks,  Kamal I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cheeks,  Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cheeramvelil, Kuriako | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chehab, Hassan I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chekosky, Jeremy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chemotti, Jason M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chenault,  Audrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chenault,  Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chenault, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cheney, Jeffrey T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cherry, Alvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cherry, Bruce B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cherry, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cherup, Nadya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chesher, Edward T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chesney, David K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chester, Angie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chester, George H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chester, Monique A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chevtchenko, Natalia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Childress, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childress, Yvette S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childress, Pierre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childress, Terrence D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childrey, Shawn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childs, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childs, Ramon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chiodini, James J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chirolla, Raphael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chisolm, Keith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chlosta, Patrick H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Choice iii, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cholagh, Hazar I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chopra, Rekha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Choudhury, Mostafa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Choukourian, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christal P. Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christensen, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christian, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christian, Joshua L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christian, Keith T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christie Jr, Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christnagel, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chriswell, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chubb, Kevin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chuney Jr, Carl H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chuney Jr, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chuney Jr, Melvin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chupp, Devon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chupp, Sanford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Church, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chyla, Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cichowlas, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ciers, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cieslinski, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cionka, Joyce L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cipollone,  Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Claiborne, Kevin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clanton Jr, Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clapp, Carl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clapp, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clardy, Valerie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Arnita B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Bradley N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Charles V R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Damon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Enid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Jasmine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Jerel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Juan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Kevin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Lola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Marcel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Marvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Ricco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Roland M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Sabrina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Terra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Tony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Tony M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clarke, Janice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clarke, Carl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clarke, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clarke, Timika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clay Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clay, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clay, Darius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clay, Gina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clay, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clay, Regina J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clay, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clayborn, Brian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Claybourne, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clayton, Phillip M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clayton, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cleary, Jenifer J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cleaver, Robin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cleaves Jr, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cleaves-Jackson, Toni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cleckley, Michaela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cleland, Brian W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cleland, Doyle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clement, Fern A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clement, Lori M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clement, Teneia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clements, Raphael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clemons, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clemons, Natalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cleveland, Chris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cleveland, Mileka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cleveland, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clifton, Tyrone Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clifton, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clifton, Gregory C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clinkscales, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clinkscales, Tina R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clinton, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clopton,  Suzette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coates, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coates, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coats,  Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coats, Sharon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cobb, Daron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cobb, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cobb, Tonya J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cobbs,  Mary B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cobbs, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cobb-Sanders, Joielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coburn, Jimmie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cochran, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cochran, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cochran, Mora'E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cochran, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cochran, Shana J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cockrel Jr, Kenneth V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cockroft, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cockroft, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cody, Phineas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cofell, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coffey, Jeffrey C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coffin, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coker, Lorenza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colbert-Osamuede,  Valerie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colby, Monique M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole Jr, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole, Brandon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole, Felicia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cole, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Truett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Alexander Ro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Alvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Baron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Cedric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Donald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Earl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Hattie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Jacquelyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Jetaun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Kesha Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Lanetha P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Leon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Lester K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Marcel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Regina S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Royd E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Steven D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Valerie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Yoniqua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coles, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coles, Jermaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coles, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coley, Philip D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collier Jr, Erving V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collier, Makeia N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collier, Md'Artagnan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collier, Schertone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collier, Wendie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins Jr, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins Jr, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins,  William D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Carlotta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Curtis James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Jerome R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Julius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Michelle Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Tom A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Zyrron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collrin, Alexander L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colon,  Aida E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colon, Alesada J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colon, Jesus M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colson, Jermaine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colston, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colwell, Aaron J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Comaianni, Joseph Bar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Comer, Brad T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Compton, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conerway, Terri T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conley, Gloria B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conley, Marx S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conley, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Connally, Dale J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule F - Active Employee Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Conner, Angela R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conner, Ryan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conner, Shantaz D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conner, Terri M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conner, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conover, Peggy K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conquest, Kathleen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Considine, Mark R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Converse, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conway, Tamara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conwright, Hallie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Jedonia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Adam J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Bernard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Curtis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Deidra Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Eugenia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Felicia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Harriet A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Kenneth O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Phillip D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook-Johnson, Catheri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooley, Jeremy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooley, Steven R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooley, Vincent A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coombs, Terrance J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper Jr, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Chester L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Christopher D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Cotez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Diane L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Durelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cooper, Kalana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Kent R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Noel V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Rene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Stacey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Yasmin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper-Reid, Joann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Copeland Iii, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Copeland, Roy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Copley, Theodore L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Copty Jr, Anton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Corbett, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cordova, Antonio L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Core, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Corker, Katherine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Corley Iii, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Corley Jr, Irvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cornelious, Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cornelius, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cornish, Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Corsetti, Rocco J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Costner, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coston, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cottingham, Natalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cotton Jr, George P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cotton, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cotton, Brian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cotton, Jeffery L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cotton, Justin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cotton, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cotton, Tony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coughlin, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cover, Nathan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Covington, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cowan, Tasha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cowan-Chupp, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cowans, Elissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox, Angela L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox, Erik D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox, Rodney E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox, Timothy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crachiola, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craft, Dacota | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craft, Roger L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craft, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craig, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craig, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craig, Donaval | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craig, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craig, Martin P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craig, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craig, Randall E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craig, Tawaina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craig, Terry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craig, Winston O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craighead, Lacretia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craighead, Montica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craighead, Otha F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crain, Tonya D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crandall, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crane, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford Jr, Andrew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford, Adam T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford, Ericka Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crawford, Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford, James Arthu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford, Kelly L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford, Lauren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford, Sabrina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford, Toron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Creer, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crenshaw, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crespo, Lakena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Creswell, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cretu, Daniel T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crews, Darryl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crews, Stephanie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Criner, Jason R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crite, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crittendon, Krystal A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crittendon, Shawntric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crockett Jr, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crockett, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Croft, Jeff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cromer, Lolita A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cromwell, Ainsley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cron, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crosby, Billy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crosby, Janice F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crosby, Micheal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crosby, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crosby, Tamacie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crosby, Willie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cross, Robin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cross, Brian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cross, Darryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cross, Kristy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crossland, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cross-Nelson, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crothers, Michael K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crouch, Matthew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crowder, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crowder, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crowell, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crowell, Kimberly D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Croxton, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Croxton, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crump, Charles O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crumpe, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crumpler,  Donita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crutchfield, Donyale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crutchfield, Earl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crutchfield, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Csiki, Geza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cuevas, Nychole C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Culbreath, Candice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Culver, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Culver, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cumbee, Brandon W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cummings, Cameron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cummings, Karl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cummings, Kimberly F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cummings, Marcus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cummings, Tracey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham,  Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Adrienne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Latrel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Lillian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curb Jr, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Currie Jr, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Currie, Lashae M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Currie, Dustin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Currie, Michelle J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curry, Crystal N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curry, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curry, Dieasree M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curry, Donyelle E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curry, Easter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curry, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curry, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curry, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curry, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curry, Lee-Ann D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curry, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curry, Philip L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curtis Iii, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curtis, Audrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curtis, Brent E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cushingberry, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cutts, David S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cuyler, Letitia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cybulski, B J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cybulski, Stacie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cyrus, Carletta P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cyrus, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Czyz, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dabao, Ella T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dabliz Ii, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dabrowski, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dacres, Melvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dade, Margaret J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daggs, Carl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dailey, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dailey, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daily, Chris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dains, Jared P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dale, Janise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dale, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dale, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dale, Rudolph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dallas, Georgia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dalton Jr, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dalton, Blanchie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dalton, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dambach, Timothy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Damnjanovic, Budimir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Damnjanovic, Desanka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dancy-Walker,  Kimberlee R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dandridge, Patricia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Danels, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Danforth, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Danforth-Brown, Tara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| D'Angelo, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniel, Reneathia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniel, Scott R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniel, Sheila E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniel, Shondell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniel, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels,  Ann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Cyril | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Davon W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Jason E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Lakia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Ronald Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Steven D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Tracey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Venetia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Danielson, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Danish, Talat | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Danna Jr, Alvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Danna, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Danna, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dansby, Vincent A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dantzler, J W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Darrah, Lucinda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Darty, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dattolo, Andrew C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davanzo, Kristin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davenport,  James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davenport,  Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davenport, Calvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davenport, Darren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davenport, Sameerah S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davenport, Troy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davidson, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davidson, Dominic J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davidson, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davidson, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davidson, Omar B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davidson, Shawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davidson, Thomina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davie-Patterson,  Tracee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis Ii, Theartie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis Iii, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis Iii, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis Jr, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis Jr, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis,  Antonio L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis,  Brenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis,  Dionne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis,  Jennifer J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Albert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Allan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Bobby R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Carl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Darlene Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Darryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Darryl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Dossie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Eduardo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Fredricka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Garvin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Glynn B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, India | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Jeff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Jenai L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Jimmie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Jonathan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Juan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Kelsie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Kelvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Kenna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Kimberlee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Kimberly F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Leonard Mauric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Lionel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Marcel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Marwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Mauria Duan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Michael N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Miron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Peter R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Sammarlinuella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Shailynn K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Sidney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Terrance D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Tia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Valeria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Vernon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Willard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis-Brame, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis-Campbell, Franc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis-Cooper, Chenita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis-Drake, Pamela L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis-Jones, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis-Warren, Terri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawkins, Gregory J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawkins, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawley, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawsey, Nobbie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawson Sr, Darrell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawson, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawson, Cynthia Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawson, Carole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dawson, Denekra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Day, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Day, Annette L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Day, George L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Day, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Day, Verdine P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| De Jongh,  Stanley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deadmond, Sonia V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dean, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dean, Fernando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dean, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dean, Leann Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dean, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deasfernades, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Debardeleben, Raquel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deberardino, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deberry, Shawntuan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Debets, Kyle R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Debets, Troy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Debouvre, Bruce D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deck, Dwayne T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Decker, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Decker, Eric M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Decker, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dedeluk, Nicholas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dees, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deforrest, Cheryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dehem, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dejarnette, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dejarnette, Makunda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dejesus, Israel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dejuan Plummer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dekun, Shannon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Delamielleure, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Delaney, Kemberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Delbosque, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Delfine, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Delibera, Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dell, Christina S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deloach, Samuel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deluca, Marc J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Delzell, Ricky E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Demers Jr, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Demirkan, David N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Demps,  David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Demps, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Denham, Alice Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Denmark, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dennard, Damon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dennis Iii, Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dennis, Carlos J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dennis, Timothy F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Denson Jr, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Denson, Rodney D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dent, Don M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Denys, Jeffrey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Depriest, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deramer, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Derickson Jr, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Derrick, Helena E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Desai, Harshad N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Descamps, Phillip L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deschenes, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Desmet,  Mark L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Desmet, Brian A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Desmet, Jeremy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Devane, Karen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Devon, Tara R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dew, Jelani R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dew, Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dewhart,  Niwana F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dewhart, Niwana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dezenski, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dhillon Jagjit K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diamond, Mary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diaz, Carmen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diaz, Mark J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diaz, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diaz, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dicicco, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dicicco, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dick, Bradley W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickerson, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickerson, Edward E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickerson, Frances R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickson Jr, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickson, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diclaudio, Kevan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Didlake, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dietrich,  Jack P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diggs, Ronnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diguiseppe, James V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dill, Clarence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dillard, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dillard, Jerome S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dillard, Monique A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dillon, Lori A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dillon, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dimarco, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dinh, Trinh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dismuke,  Imaru | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dismuke,  Raquiba Am | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dismuke, Alan S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dismuke, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dismukes, Labarrian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Distelrath, Robert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dittberner, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diuguid, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dix, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon Iv, Rance D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Tamika R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Christopher L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Derrick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Derrick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Dexter D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Donald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Dwayne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Miriam L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Taneisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Verniesa J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixson, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixson, Crystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dmytrow, Linda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dobrynski, Gary V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dockery, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dockery, James Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dodd, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dodd, Aloha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dodd, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dodd, Yashbir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dodds, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dodson, Darryl Anthon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doeh, Shawana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doetsch, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doherty, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dolley, Charnell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dollinger, Timothy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dollison, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dolunt, Steven G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dombrowski, Francis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Domine, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dominguez, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dominguez, Rosaura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Domka, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Donakowski, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Donald,  De'Borah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Donald, Kassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Donald, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Donaldson, Veronica D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Donegan, Bradley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doneghy, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Donelson-Williams, De | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Donovan Jr, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Donovan, Justin Arthu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Donovan, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dooley, Dennis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dooley, Douglas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dooley, Edward F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doonan, Christopher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorais, Ted M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorch, Vetonia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorris, Anthony T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorsey Ii, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorsey, Byron J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorsey, Dale M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorsey, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorsey, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorsey, Jeffrey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dortch Iii, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doss, Glenn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doss, Katrina C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dotson, Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dotson, Deonne J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dotson, Deron G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dotson, Rex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dotson, Spurgeon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dotson, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dougherty, Craig C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dougherty, Erik C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doughrity, Deshon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Douglas, Damon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Douglas, Erick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Douglas, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Douglas, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Douglas, Philip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Douglas, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Douglas, Shirley Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dowdell, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dowdy, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dowgiallo, Dilworth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Downer, Cecilia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Downer, Kenneth N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Downer, Liza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Downing, Ivory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doyle, Michelle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drabkowski, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drake, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drake, D Jeanelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drake, Edward S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drake, Jeremy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drake, Lillie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drake, Mason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Draper, Nicole L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Draughn, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Draus, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dreary, Ernest T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drew, Bobby E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Drew, Cathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drew, Roslyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Driscoll-Watson, Omar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Driskell, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Droge, Jonathan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drumb, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drury, Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Du Pree, Tonya M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dubois, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dubose, Anntalia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dubose, Argenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dubose, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duda, Nathan G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dudal, Arthur D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dudley, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dudley, Phillip F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dudley, Terry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dudzic, Steven L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Due, Anna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duerod, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duesette, Lloyd M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duff, Michelle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duff, Mildred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duggan, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dukes, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dukes, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dukes, Michelle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duley, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dumas, Jimmie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dumas, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dumont, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunagan, Samuel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunbar, Dimitrus B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunbeck, Bernadette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunbeck, Devin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duncan, Warren T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan, Dale P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan, Elonzo T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan, Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan, Nicholas B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan, Paula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan, Shawn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan, Tereasa E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan, Teresa Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan, Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan-Martin, Franci | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncombe, Beth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncombe, Elvera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunford, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunklin, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunlap, Curtis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunlap, Isaiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunn Jr, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunn, Byron K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunn, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunning, Shaun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duperry, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duplessis, Katrina T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dupree, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dupree, Mario L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dupree, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Durant, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duren, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duren, Kasey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Durham, Immanuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Durham, Rodney D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Durley, Cecil T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Durr, Jeremy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Durrell, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dwyer, Dean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dyas, Reginald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dye, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dye, Eric A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dye, Jennifer J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dyer, Carleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dyer, Charles D D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dyer, Lee P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dyer, Lee P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dyson, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dziadziak, Roman J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eaddy Jr, Grady | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eady,  Gerhard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eagan, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ealy, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eapen, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Earl, Aaron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Earl, Marissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eason, Dwayne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Easterling, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eatmon, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eaton, Blake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eaton, Curtis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eaton, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eaton, Treva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ebio, Inyang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eby, Todd W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Echol, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Echols, Dale Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Echols, Travelle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eckford, Demar G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eddins, Tarik J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edgar, Vance E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edge, Arthur Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edgeworth-Burgan, Carmen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edler, Rickey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edmond, Shanae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edmond, Abrom V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edward, Collis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards Jr, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Daryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Belinda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Bettie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Johnathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Tenisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Wendell B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eggers, Shelly L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eggleston, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eide, Erik H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eilola, Justin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eisenmann, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ekutu, Zacheus O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| El-Amin, Alton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elgert Jr, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elhaouli, Mohamad H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elias, Benoy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elie, Jonathan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eljaafari, Rana H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellington, Danny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellington, Darrius R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elliott, Wanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elliott, Sherita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ellis,  Monique L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellis, Adriane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellis, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellis, Belinda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellis, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellis, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellis, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellis, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellis, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellison, Averil D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellison, Eric W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellison, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellison, Reginald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellison, Sylvia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellsworth,  Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elmore, Lynwood Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elmore, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elms, Deanne Rena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elston, James Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elswick, Kristy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elswick, Mark M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elvine, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ely, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Emanuel, Derek D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Emanuel, Latonya R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Embry, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Embry, Cyrus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Embry-Barnes,  Francesdane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Emerson, Warren C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Emery, Danniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Engebretson Jr, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Engle, Dawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| English, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ennis, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Enoex, Kenneth W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Enright, Delia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ensign, Tyler W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eppenbrock, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Epperson, Clenia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Erickson, Mark L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ericson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ermler, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ervin, Leeella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ervin, Rhonda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Esaw, Derek M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eschen, Victoria S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eskau, Peter P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eskew, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Esparza, David Aia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Esper, Johnette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Espinoza, Donnie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Espinoza, Grigg C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Essa, Raed Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Estell, Joy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Esters, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Estes, Coletta C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Estes, Danielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Estes, Dominica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Estrada, Luis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Estrada, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Etheridge, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eubanks, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eurich, Dawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Bruce P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Janice Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Laquita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Antaeus R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Claude V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Darrell G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Derrick V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Frederick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Melissa Dawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Monica A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Raymond J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Speregan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Everett, Margie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Everett, Shamina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Everhart, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Everitt, Jeremy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ewald, Timothy Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ewing, Eric A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ewing, Eric E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ezeanya, Anthony N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Facaeanu, Mihai Catal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fagan, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fagans, Jonas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fahoome, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fails, Derrick I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fails, Dolores A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fairley, Phillip G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Falk Jr, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Falloni, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Falls, George K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Falvo, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Familant, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fanning, Damon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Farah, Reem | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farhat, Mohamad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farley, Cassandra N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farmer, Elena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farmer, Eric T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farmer, Ross B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farmer, Wayne A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farnstrom, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farr, Valerion O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farrell, Kellie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farrell, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farris, Chikita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farrow, Winston B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Faulkner, Jessica L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Faulkner, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Faulkner, Terrance A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fauls, Matthew D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Faust, Arnold P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Faust, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fawaz, Ahmad M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fawaz, Anthony A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fazekas, Ebony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fears, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Featherstone, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Feder, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fegins, Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Feld, Robert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Felder, Kahlil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Felder, Lawanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Felix, Joshua L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Felsner, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Felton, Vickie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Feneis, Michel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fennie, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferency, Kristin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ferensic, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferguson, Marline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fernandez, Jaquelinn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferrante, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fett, Eric V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fidel, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fielder, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fielder, Joseph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fields, Joseph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fields, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fields, Rick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fields, Sheilah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fields, Vincent N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fife, Yakeima | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fijolek, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fillmore, Paul F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finley, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finley, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finley, Roy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finley, Stephen K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finn, Steven G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Firchau, Timothy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Firsdon, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fischer, Kristopher L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fisette, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fisher,  Crystal D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fisher,  Lamont A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fisher, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fisher, Dennis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fisher, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fisher, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fitzgerald, Charles C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fitzgerald, Darell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fitzgerald, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fitzhugh, Eugene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fitzpatrick, Jacsean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fitzpatrick, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fjolla, Endrit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flake, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flake, Sherman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flake, Shirletta D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flake, Timothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flanagan, Charles M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flanagan, Sean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flanagan, Wendy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flanders, Keithia Mar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fleming, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fleming, Leonard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fleming, Samuel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flemister, Bridgette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flemmon, Dana A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flennoy Ii, Winston L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fletcher, Trolisie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fletcher, Anthony V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fletcher, Derry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fletcher, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fletcher, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flint, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Florence, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Florian, Stephen S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flournoy, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flowe, Antoine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flowers, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flowers, Bonita R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flowers, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flowers, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flowers, Earline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flowers, Kevin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flowers, Lavaughnda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flowers, Morel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flowers, Robbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flowers, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Floyd, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Floyd, Errol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Floyd, Kevin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Floyd, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fluker, Daniel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fluker, Reuben C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Folks, Gregory C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fontenot, Michelle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foote, Alexander W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Forbes, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford,  Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford,  Valerie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Carleen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Keisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Keshia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Roderick Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Shrywee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Steven D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Willie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foreman, Gregory C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Forfinski, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fornash, Kristopher J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fornell, Julianne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Forrest Jr, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Forrester, Jeremy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Forster, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fort,  Brie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Forte, Laurie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Forte', Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Forte, Renee M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fortier, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fortune, Myron R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster Jr, Mckinley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster,  Bruce R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster,  Gemma Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Charles B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Eugenia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, June | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Marie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Nancy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Tarran T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foulks, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fountain, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fountain, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fountain, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fourment, Vincent W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foutner, Henry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fowle, Kyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fowler, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fowlkes,  Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fowlkes, Latonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fox Sr, Dean E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fox, Darvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fox, Johnny A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foxhall, Derrick S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foxhall, Pamela R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| France Jr, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| France, Kellie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| France, Lakisha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Francis, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Francis, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frank,  Dainesha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frank, Darius D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frank, Reuben D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin Jr, Gerard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, Latosha N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, Alfonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, Angela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, Errol D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, Ross R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, Sherry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin-Cannon, Ther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franks, Jerry Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franks, Steven Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franz, Brian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frazher, Allan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frazier, Marc A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frazier, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frazier, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frederick, Roland L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fredrick, Micheal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeman Jr, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeman Sr, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeman Sr, Darrius B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeman, Stevie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeman, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeman, Cyprian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeman, Darrell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeze, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| French, Roderick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frendewey, Jonathan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fresh, Rodney L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Friday, Sean D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frinkley, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frisch, Leonard Josep | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fronczak, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frost, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frost, Gary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frost, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frye, Edric S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fugiel, Todd F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fulbright, Jason C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fulgenzi, Matthew L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fulks, Arthur Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fulks, Ida E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fulks, Matthew G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fuller, Charisse L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fuller, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fuller, Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fuller, Stacey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fuller, Wonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fullilove, Lisa Rene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fullilove, Alecia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fullilove, Cory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fullilove, Lawrence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fulton, Najuma K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fultz, Steven C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fulwiley, Krystal M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Funches, Otis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Funchess, Atiim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Funchess, Maurice R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Funchess, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Funderburg, Gerod R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fuqua, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fuqua, Wardell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Furby, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Furmanski, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Furstenau, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Futch, Jeanetta D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Futris, Nicholas N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaabo, Eric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gabriel, Kimberly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gabriel, Marianna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gadde, Jeffrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaddies, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gadwell, Brian R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gadwell, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gafford, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaglio, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gainer, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaines, Bashawn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaines, Conrad M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaines, Deandre C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaines, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaines, Tamika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gajeski, Rebecca M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gajewski, Sandra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Galeczka, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gallimore, Reese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gallon, Bernard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Galloway, Floyd A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Galloway, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Galloway, Samuel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Galster, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gamble, Krista | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gambril, Felesha T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gandy, Stacey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gantt, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gantz, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ganzie, Tanya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garbarino, Arthur Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garbie, Wade N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garcia, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garcia, Jeffrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garcia, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garcia, Noe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garcia, Ramon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garcia, Raul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner,  Garrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, Jimmy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, Jon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, Melissa R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardula, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garela, Scott M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gargalino, Shawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garland, Jeffrey T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garmoo, Thaer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garner, Dworlett C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garner, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garner, Tracey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garnett, Sherria L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garnick, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garr, Eric W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garr, Jonathan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garrett,  Shalena N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garrett, Felecia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garrett, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garrett, Malcolm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garrison, Kyva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garrison, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gary, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gary, Faith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gary, Horace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gary, Joi G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garza Jr, Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garza, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garza, Gilberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garza, Kimberley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gasaway Iii, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gasiorek, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaskin, Deborah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaskins, Latonya Gene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gassel, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gates, Gerald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gates, Lesley G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gates, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gatewood, Katrina J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gatewood, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gatewood, Pamala M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gatson, Michelle J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gatson, Otis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gatson-White, Taranta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gatteno, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaul, Dessierai E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaut, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaut, Sidney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gavel, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gavins, Monique J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gee, Cynthia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gee, Kiwana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Geelhood, Stephen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gehart Jr, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Geiger, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gensler, Neal P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gentry, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gentry, Curtis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gentry, Monique M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gentry, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gentry, Shde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| George Ii, Lawrence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| George, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| George, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| George, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| George, Rosam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| George, Sajit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gerardy Ii, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gering, Lisa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Germain, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Germany, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Germany, Doris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gerner, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ghawi, Basil G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ghesquiere, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gholston, Betty A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ghosh, Partho | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giammaria, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giaquinto, Nicholas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giattino, Steven C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibbings, Brian T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibbs, Tiniki K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson Jr, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Derek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Christopher L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Gina B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Lisa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Randy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Rita Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Ronald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Vincent A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gies, Randall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gifford, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gil, Jeffrey Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilbert Ii, Lamonte D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilbert, Andre Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilbert, Tosa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilbert, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilbert, Joanna R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilbert, Linda K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilbert, Roy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilbert, Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giles, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giles, Tonette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilford, Angelita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gill, Cynthia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gill, Monya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gill, Rosalind T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gill, Vito R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gillenwater, Martha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gillespie, Gail L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gillespie, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gillespie, Michael K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilliam Iii, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilliatt, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilman, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilmer, Timothy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilmore, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilmore, Josh J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilmore, Ray Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilmore, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giordano, Leah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giraud, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gissentanner, Chiqui | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gladney, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gladney, William Niqu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glancy, Kelley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glaub, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glavac, Doug E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glaza, Paul E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glaza, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glaze, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gleason, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glenn Jr, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glenn Sr, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glenn, Victor A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glinton, Simeon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glisson, Barry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Globe, Sheila R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glover, Lodiska | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glover, Maletus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glover, Roderick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glover, Tanya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gnatek, Ataiba Moniqu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gnatek, Matthew M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Godbee, Yolanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Godbold Jr, Odell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Godbold, Latina V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Godbott, Darrin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goff, Glen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gogineni, Pardhiva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goines, Dewayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goins, Tony W E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goldman,  Bruce N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goldman, Martha J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goldsmith, Alvin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goldsmith, Terrace T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goldsmith, Zaire R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goldston, Giovanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Golembiewski, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goler, Deangela C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Golfin, Tonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Golson, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Golson, Mildred C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Golson-Buford, Varnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gomez, Mario F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gomez, Martin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gonzales,  Markita D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gonzales, Starr M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gonzalez,  Carolyn Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gonzalez, Clemente | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gonzalez, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gonzalez-Logart, Juli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Good, Kerry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Good, Tonya D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goode, Curtis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gooden, Trina T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goodlett, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goodman, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goodman, Earl Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goodman, Jessica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goodson, Glen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goodspeed, Laura B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goodwin, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goodwin, Tyrand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goolsby, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordan, Jessie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Bernard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Kelvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Kenny J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Mario P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Patrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Quincy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Tonia B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordy, Brent H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gore, Jermaine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gorial, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gorup, Ana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gosine, Anil S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gosioco, Dennis B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goss Jr, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goss, Qumisha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goss, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goss, Steel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goston, Jimmy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gotcher, Sondra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gouch, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gouran, Keith W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gourlay, Timothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grace, Edward Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grace, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grady, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grady, Rosalind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grafton, Antonis M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham Jr, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham,  Kimnola Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham,  Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, Andre J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, Glenn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, Karen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, Karl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Granberry, Aisha B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Granberry, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grandberry, Cathy I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grandberry, Maquel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Granger, Isaac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Granger, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Granger, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grant, Bradford E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grant, Carolann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grant, Douglas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grant, Ethan H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grant, Millicent D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grant, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grant, Shanitra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grasty, Anthony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graves, Kasha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graves, Diaz W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graves, Patti A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graves, Terri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Felicia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Bridget F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Deshundra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Erma D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Kenneth D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Marcellais | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Ned Answer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Raeshalette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Sheila D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Ursula Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray-Dodds, Sheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grays, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grazes, Danielle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grear-Mitchell, Janee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greathouse, Paul Davi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Willene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Adam K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Adeela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Green, Alfie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Brenda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Deirdre S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Detric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Heshimu L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Lavar C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Martez D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Sarah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Shelton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Tonya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Valerie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greene, April E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greene, Jimmie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greene, Kenneth W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greene, Pauletta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greenhow, Mark P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greenleaf, Dale A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greenlee, Melanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greeno, Jana L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greenwald, Steve D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greenwood, Cletus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greenwood, Roger Char | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greer, Adrian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greer, Bonnie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greer, Delarro T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greer, Eddie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greer, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greer, Kathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greer, Mark L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greer, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greer, Sharron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greer-Travis, Stacy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gregory Ii, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gregory Iii, Cuba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gregory Jr, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gregory, Orlando R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gregory, Precita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gregory, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gregory-Exton, Heathe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greig,  Christine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gresham, Danielle M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gresham, Kent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grewal, Birinder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gribble, Ernest G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grice, Linda Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grice, Rashee-Ta M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grice, Tracey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gries, Douglas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin,  Clinton Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin,  Wilmern G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin,  Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Alexis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Alonzo B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Carlos D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Christine B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Debra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Derrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Dondi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, James K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Kevin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Griffin, Lanita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Loraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Michelle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Rahszene R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Ronald Hunte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Sharhonda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Wanda Sue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griggs, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grigsby, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grillier, Mia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grimes, Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grimes, Terrance L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grimm, Jonathan Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grimmett, Jody K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grimmett, Lauretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grisby, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grissom, Rudy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griswel, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grobbel, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Groom, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grooms, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grooms, Danielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grose, Nancy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gross,  Jeremiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gross, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gross, Mary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gross, Zechariah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grove, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grunas, Vincent P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grysko, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grzenia, Scott M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grzywacz, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule F - Active Employee Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guadiana, Karen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guarino, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guertin, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guess, Rosella G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guigar, Matthew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guilbeaux, Debra F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guillory, Sharon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guinn, Chris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guinn, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gulley, Lee D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gullion, Clifford E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gulock, Chistopher J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gunnery, Eugene F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gunther, Karl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guntzviller, Andrew E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gusoff, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guthridge, Adam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guthrie, Chereen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gutierrez, Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guy, Randall C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guy, Samuel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guy, Starr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guyton, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ha, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haas, Thomas K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Habib, Eva R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hackett, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hadacz, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haddon, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haffey, Joseph Kennet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hagan, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hagens, Valerie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hagood, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hahn, Jeffrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haidar, Ahmed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haig, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haig, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haight, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hails, Lawanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haines, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hajj, Tauheedah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Halaseh, Issa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hale, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hale, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hale, Jhalma R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hale, Phillip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haley, Aaron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haley, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haliburton, Janee' | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haliburton, Terrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haliburton, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall Ii, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall Jr, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Michael J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Braxton C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Darnell K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Johnathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Jordan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Juan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Karla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Kelvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Marcus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Melinda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Monderro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Raymond E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Raytal D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hall, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Theresa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Thomas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Ulysha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hallam, Susanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hallum, Cyrus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall-Wagner, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Halsell, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Halsell, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Halvorson, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamad, Khader Ali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamaoui, Walid A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hambright, Wilburt O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamden, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamell, Jermaine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamiel, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamiel, Marnita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Andrea M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Derick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Anna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Kirk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Levon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Lucius T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Rena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Rogelio R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Tracey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Yolanda Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamm, Jeffrey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hammell, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hammell, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hammond, Deidrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hammond, Detra F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hammond, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamood, Jamal J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hampton, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hampton, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hampton, Rorey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hampton, Velma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Handley, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Handsome, Glover N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Handy, Velma B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haneline Sr, Karlos L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hanifa, Sakinah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hankins, Douglas Jr L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hanks, Brian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hanks, Donald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hannah Jr, Johnny J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hansard, Marsha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hansard, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hansberry, David F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hansberry, Maaurice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hansberry, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hansberry, Ronnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hansbrough-Walker, Wanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hansen, Jack M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hanserd, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hanus, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harang, Jean Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harber, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harbin, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardacre, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardaway, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardaway, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardaway, Terrill I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardaway, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardeman, Dorian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harden, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardman, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardman, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardnett Jr, J C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardnett, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardwell, Antonio D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardwick, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardwick, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardwrick,  Valerie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardy,  Daryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardy, Audrian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardy, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardy, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardy, Rico | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardy, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardy, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hare,  Peggy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hargraves, Randy H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harmon, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harms, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harnois, Jacy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harnphanich, Daniel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harowski, Marlise A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harp, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Anthony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Billy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Carolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Olando D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Roger S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harrell, Sadie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrell, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrell, Leona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harriday, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrington, Billy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrington, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris Ii, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris Iii, Dan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris Iii, Fitzgeral | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris Jr, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Estella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Lori A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Alma R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Anthony G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Brian D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Brian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Cartier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Claude A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Danyel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Donny W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Erick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, James Clarke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Johnnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Kelvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Kenya M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Kimberly N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Lianna D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Marcus O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Robert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Rochelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Sean L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Sheila D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Sonia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Terrance S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Terry A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Timothy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris-Hardy, Tamyra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris-Lewis, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris-Morris, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrison, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrison, Lori A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrison, Danielle T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrison, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrison, Kaspar T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrison, Lloyd G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrison, Stephanie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrison, Warren K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrison-Way, Danyel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harshaw, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hart, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hart, Peggy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hart, Terence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hart, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harteau, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harthun, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hartman, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hartmann, Frederick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hartzell, Brent A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harvey, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harvey, Jon T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harvey, Julious L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harvey, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harvin, Richard V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harvin, Terrence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harwood, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hasegawa, Francine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hatcher, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hatcher, Armondo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hatcher, Lakeysha K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hatchett, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hatchett, Garnett D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hatty, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hatwood, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Havard, Andre' | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haves, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Aisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Brad L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Brenda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Frederick C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Ira L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Jason R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Lanaris D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Michele L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Sianee Beyan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkinson, Randal C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayden, Julian N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayden, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes Jr, Preston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hayes, Gail D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Bruce G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Elijah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Erik L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Franklin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Isaiah E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Ricky D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Stevie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Yolanda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes-Johnson, Meliss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes-Johnson, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes-Parks, Machera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haygood, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haynes Jr, Dan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haynes, Johnnie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haynesworth, Rosemari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayward, Barry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haywood, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hazelett, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Headapohl, Brian B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Headapohl, Nancy S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Headd, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heade, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Healy, Timothy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heard, Darwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hearing, Darrell R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hearn, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hearn, Traci | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heaslip, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heath, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heath, Brandon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heath, Gerard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heath, Glenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heath, Jacmar O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heath, Jacquline E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heath, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hegarty, Martin Josep | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hegedus, Justin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heike, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Helm, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Helms, Robyn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hemphill, Leisha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson,  Joyce E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson,  Karla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Demetrius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Gale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Lisa R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Stephen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson-Vaughn,  Angelique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hendricks, Yolanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henkel, Mark B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henley, Charles T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henley, Kurt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henley, Rainey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henning, Mark Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henrikson, Douglas K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry Jr, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Frederick H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Jeanene Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Judnard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Pride E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Henry, Ronald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Yarlen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hensley, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henton, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herbert, Ebbie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herbert, Lavondria D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hernden, Kristopher B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herndon, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herndon, Chris L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hernton, Anthony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herold iii, Richard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herring, Keanya E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herring, Tony S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herriotte, Michael El | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herron, D'Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herron, Terry B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herter, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herzog, Scott R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hess, Adam R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hess, Jeffrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hester, Dwight J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hewitt Iv, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hewlett, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hewston, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hiatt, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hickman Iii, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Bryan Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Candice Evette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Darryl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Edward N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Karl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Owezo M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Pamela J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hicks, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Higginbotham, Kevin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Higgins, Douglas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Higgins, Irvan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Higgins, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| High Jr, Sidney A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Highgate, Jaide D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hightower, Renady | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hightower, Melvin H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hilkemeier, Lesten L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill Ii, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill Jr, Gene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill Jr, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill Jr, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill Jr, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Kevin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, April | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Arthur James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Cosuynya Cessci | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Cylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Cynthia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Dajuan S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Deouynya D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Gary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Iris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Lasheila R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Laura B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Leah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Lenell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Patrick E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Reggie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill, Robin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Royice C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Terril | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Tyrone D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Undra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hiller, Hajnal Timea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill-Harris, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hillock, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hills, Cynthia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hillyer,  Valerie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hines Jr, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hines Jr, Tony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hines, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hines, Trashaunda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hinman, Louis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hinton, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hinton, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hintz, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hipps, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hischke, Jeffrey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hitch, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoag, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hobbs, Daryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hobbs, Mark L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hobson Jr, Henry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hobson, Candice N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hobson, Erica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hobson, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hochradel, Sean E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hodges,  Glenn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hodges, Calvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hodges, Daniel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hodges, Tracey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hodges, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hodges, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hodo, Stefon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hodo, Terence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hofbauer, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hogan, Nedra F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hogan, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hogan, Glenn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hogan, Markeise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hogan, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hogans Ii, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hogle, Patrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hogue Jr, Benjamin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hogue, Stephanie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holben, Bruce T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holbrook, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holden, Randall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holderbaum, Shelley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holeman, Michael M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holland, Caroline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holland, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holland, Ursula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holliday, Wardell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollier, Adam J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollingsworth, Christ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollins, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollins, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollins, Haidera R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollis, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollis, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollis-Neely, Lashand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holloway, Takeisha T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holloway, Cynthia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holloway, Jamarian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holloway, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holman, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holman, Dominique L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holman, Ladiva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, Marcus R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, Dennis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, Donovan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, Jerome A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, Rissa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, Rodney D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes-Austin, Benita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holston, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holston, Terica S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holt Iv, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holt, Derrick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holt, Otis B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holt, Rickie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holt, Yolonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holts, Freida D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holts, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holyfield, Donnell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Homic, Sheila M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Honor, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Honor, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hood, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hood, Dennis T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hooker, Mack E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoops, Carl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hope, Kenneth B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hope, Kyra Joy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hopkin, Kennth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hopkins, Chadwick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hopkins, Dale A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hopkins, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hopkins, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hopkins, Robin Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hopkins, Timothy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hopkins, Ursula M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hopp, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hopson, Constance L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hopson, Daryl T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horace, Jenard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horan, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horhn, Alvin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horn, Jacqueline A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hornbuckle, Raymond G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horsley, Martha Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horst, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horton, Charlayna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horton, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horton, Peavy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horton, Sheree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoskins, Anita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoskins, Earl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hostos, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Houghton, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| House, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| House, Fernando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| House, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Houser Jr, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Houser, Darin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Houser, Lashinda T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Houseworth, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Houston, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Houston, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Houston, Gwendolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Houston, Jacquelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Houston, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Houston, Tracy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard Jr, Cecil D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Alesia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Brian S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Daris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Joe E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Kenya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Leonard P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Mason Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Nichole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Paul E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Sabrina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Sheila R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Sokoni K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Troy B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard-Whitsett, Niko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howell, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howell, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howell, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howell, Lavon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howell, Samellia V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howell, Stephen T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howitt, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoye, Keith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoyt, Katrice N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hubbard, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hubbard, Deandre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hubbard, Jedadiah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hubbard, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hubenschmidt, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huckestein, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huckleby Jr, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudgins, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudnall, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudson Jr, Curtis Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudson, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudson, Camellia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudson, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudson, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudson, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudson, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudson, Vivian A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huelsenbeck, Leroy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huey, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huff, Jacartar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huffman, Kimberli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huffman, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huffman, Raven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hugghis, Brenda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huggins, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huggins, Walter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes Iii, Nevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes,  Gus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes,  Howard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Cregg D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Dajuan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Emmily D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Eric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Gawaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Gina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hughes, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Monick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Raymond D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Tanya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughey, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughey, Davida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughey, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hull, Mark L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Humes, Marvin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hummer, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Humphrey, Leslie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunley, Laverne P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunley, Wendy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunt, Brandon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunt, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunt, Epps C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunt, Frank E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunt, Jackie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunt, Sharyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Calvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Crystal L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Daryl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Dwayne B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Fredrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Gwendolyn V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Jerry S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Jessica A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Kenneth W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Senoj J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hunter, Shawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Sonja D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Unice Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurd, Nicholas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurd, Nico | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurd, Novel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurling, Earl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hursey, Nathaniel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurskin, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurst Jr,  Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurst, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurtado, Roberto K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huskey, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutcherson,  Troy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutcherson, Antoinett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutchins, Eugene C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutchins, Theodore W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutchins-Eagan, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutchinson, Joel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutchison, Todd B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutson, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutson, Nkrumah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hyde, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hyland, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hyler-Littlejohn, Ton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hyman, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hyter, Jacques | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hyter, Susan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ibegbu, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ibironke, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ibrahim, Amal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ibrahim, Najat M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ibrahim, Ramez-H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ibrahimovic, Alen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ilich, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Industrious, Irma E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Infante, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ingels, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ingram, Anthony G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ingram, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ingram, Jaifus S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Inman, Marcellus M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Iqbal, Javed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irby, Darryl B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ireland, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ireland, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ireland, Shinesta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irvin, Chimene B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irvin, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irvine, Karen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irving, Annette Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irving, Barrett J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irving, Bruce E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irving, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irving, Kelvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irving, Lori L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irwin, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irwin, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Islam, Muneer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Istefan, Ghessan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ivey, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ivey, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ivey, Heather L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ivory, Sherome A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Iwu, Peter O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jaafar, Nabil J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jaber, Ali M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jaber, Mohamad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackman, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson Jr, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Jackson Jr, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson Jr, Lewis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson Jr, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson Sr, Dewike E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Anthony P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Boysie Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Cathy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Jacqueline M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Lisa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Tynia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Aisha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Allison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Andre D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Anthony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Audley T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Brenda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Brett M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Bruce S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Celeste A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Clyde A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Cortney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Curren L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Damond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Darryl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Dion G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Donna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Enrique D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Erica S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Henry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Jacobean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Jeffrey G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Johnita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Jonathan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Kelvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Kevin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Kieyona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Kimberland F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Kristopher L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Lance H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Latonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Latricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Latungia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Lestine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Lorraine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Lynnette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Malachi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Marcus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Mark W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Melissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Melissa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Michell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Mike C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Owen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Paula A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Pete J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Quinard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Rodney D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Salathea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Samuel Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Satara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Sophia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Stephen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Tamboura K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Terrance V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Tommy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Tony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Vernell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Von | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Yolanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Zachary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson-Goode, Bridge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson-Lusk, June D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jacob, Cicy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jacob, Jessy S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jacob, Sunny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jacob, Sunny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jacobs,  Monica D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jacobsen, Aaron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jacokes, Allan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jafri, Parvez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jais, Rosily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jakupovic, Damir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jamerson, Romel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James Jr, Adonis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James,  Kimberly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Derek S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Donnella D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Jason K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Jerald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Jeremy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Jomo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Kelly D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Mack D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Nicole S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jamison,  Michael V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jamison, Michael N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jamison-King, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Janes, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Janette, Andrew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Janoskey, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Janowicz, Daniel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jar, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jaracz, Bryon P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jarrett, Myron A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jarvis, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jarvis, Paul Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jawadi, Zahid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jefferson,  Valdenise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jefferson, Darine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jefferson, Edmund C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jefferson, Gaylon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jefferson, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jeffery, Nickelita A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jeffries, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jeffries, Shawntee M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jeffries, Stephan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jehoshaphat,  Charlena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jelks,  Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jelks, Norma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkin, Kevin P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins,  Henrietta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins,  Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins,  Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins,  Verdinna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Adero S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Donna D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Donte' C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Edsel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Felicia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, James S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Reshell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Roscoe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Saunteel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Shantell T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Tara D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Tarasha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Tawanna P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennings,  Lucretia Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennings, Barry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennings, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jennings, Delbert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennings, Dora Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennings, Jamal R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennings, James Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennings, Jason Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennings, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennings, Travis T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jessie, Myra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jeter,  Pamela L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jewell, Felicia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jimenez, Alfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jimenez, Moises | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jimmerson Sr, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Job,  Chukwuma E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joe-Davis,  Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johanon, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| John, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| John, Alex K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johns, Crystal L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johns, Jesse L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johns, Jessica A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Ii, Thomas B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Iii, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Jr, Clive M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Jr, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Jr, Gerry H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Jr, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Jr, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Jr, Rodger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson,  Alethea K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Alicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson,  Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson,  Cheryl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson,  Debra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson,  Diona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Dominique R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Elizabeth C. Ayana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Eric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Herman R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Kenya C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Masharn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Olga C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Renita R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Sandra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Sharon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Shawn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Sidney A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Takneisha P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Yolaundra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Alethea J L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Andreia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Angelo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Anthony K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Aundria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Avery W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Blake G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Brandolyn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Brian A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Carol L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Cassandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Cedric V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Clifford A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Crystal L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Damon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Darrell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Darren F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Dawn T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Debbie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Devonna D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Dominique L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Dwight B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Ebony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Elvis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Gayle O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Gerald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Gina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Gwendolyn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Henry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Jack R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Jeremy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Jevon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, John Horace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Johnnie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Kathryn P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Kim E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Kimberley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Kurt D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Kym April | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Kywane D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Lakita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Lamoris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Latanya R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Latisha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Latisha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Laura D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Laurence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Lenard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Leron C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Lynne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Marnisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Marsha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Matthew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Michele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Nathan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Paul S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Quintin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Raymon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Regina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Reginald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Roberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Roderick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Rodney Lenar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Rodney T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Roxanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Sandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, She'Ron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Sivad H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Sydney S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Vernon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Waldis V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson-Alexander, Sh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson-Cabbil, Betti | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson-Payne, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson-Smith, Kimber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnston, Jerry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joiner, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joiner, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joiner, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joiner, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones Iii, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones Jr, Arthur W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones Jr, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones Jr, Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones Jr, Wesley P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones Jr, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Britney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Courtney K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Letitia C Esq. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Madilyn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Romona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Alonzo S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Angelica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Antonio R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Artella D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Atiba K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Charlotte L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Chontel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Clyde E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Curlisa Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Danny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Darrell R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Dennis Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Derek E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Derrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Derron M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Devlan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Dewayne B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Eric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Eric R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Erick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Ericka R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Faye A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Gregory K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Jelani L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Jerry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Jessica L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Joyce M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Kenya R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Kimberly M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Krysten K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Leah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Loronzo G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Louis M Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Malcolm E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Mark E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Marvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Myron H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Patrick B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Rainell N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Rodney W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Ronald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Russell M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Ryan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Sekena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Sherman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Shinauda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Shirley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Sterling L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Tamika R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Timothy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Trudy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Valerie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, W.Barnett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Wendy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Winfred C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones-Beasley, Michel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones-Canady, Debbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones-Garcia, Catrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones-O'Neal, Rosalin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones-Renfroe, Jonai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones-Waller, Halayna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Courtney R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Erica Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Renea M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Ronnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Sharon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Shaunree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Teresa F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Thermon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Tiffany A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Tony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan-Mckane, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jose, Tessy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joseph Jr, Morris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joseph, Lissy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joseph-Schuster, Laurel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Josey-Graves, Dionne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joshua, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joshua, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joy, Stacy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Joyce, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joyner, Grover M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joyner, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Judd, Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Judge, Tracey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Julian, Lester G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Julien, Pauline A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jumaa, Kamil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| June, Donald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Junior,  Victor E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Junious, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jurban, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Justice, Leonae H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Justice, Sonya F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaby-Cavally,  Brice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kadrovach, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaigler, Charlie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaiser, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kallumkal, Bindu E S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kamash, Ahlam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kamash, Nabil K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kamash, Steve K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kanda, Gian Singh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kane, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kane, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kannanthanam, Mathew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kapila, Pawan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Karl, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Karssen, Cory P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Karssen, Litisha Tren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Karwande,  Shyam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Karwowski, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kasinec, Scott T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaszubowski, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kauffman, Troy Michae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kavanaugh, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaw, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kawa, Chirag | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kay, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kay, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kay, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kayode, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kazda, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kean Jr, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kean, Tammy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keasley, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keelan, Lawrence M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keelean, Edward V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keeler, Angela R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keeling, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keene, Connie Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kein, Audrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keith, Annette J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keith, Darnita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keith, Tammy Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelley, Charles G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelley, Serina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly Kathy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Derral D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Edward M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Larry Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Mark L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Tashia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kelly, Todd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Warren M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Zakiya N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelsey,  Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelsey, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelsey, Kirk D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kemp Jr, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kemp, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kemp, Tyrone A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kempinski,  Mark M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kempinski, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kendrick, Darrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kendrick, Demetria T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kendrick, Kevin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kendrick, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Alton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Auverne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Eugene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Jaime K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kent,  Lesa C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kent, Ebony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kentala, Jon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kenyatta, Kwame | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kenyatte,  Imani R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kerns,  James H Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kerr, Christian S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kersey, Julia I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kerwood Jr, Ronald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ketelhut, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keyes, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keyes, Peter D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keyes, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keys, Douglas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keys, Edna R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keys, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keys, Stacy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Khan, Majid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Khan, Wajid A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kidd, Kelvin Jay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kidd, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kilbourn, Jill R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kilburg, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kile, Jason P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kilgore, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kilikevicius, Mark T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Killawi, Omar R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Killebrew, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Killian,  Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimball, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimble, Eric E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimble, Eric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimbrough, Bronte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimbrough, Charles F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimbrough, Damon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimbrough, Derrick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimbrough, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimbrough, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimbrough, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimbrough, Kimberly D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimbrough, Tanisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kincaid, Emily M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kincaid, Loretta Bray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King Ii, Major E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King Jr, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King Sr, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King,  Karen F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Ameer G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Anita C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Carl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Cory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Delshawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Donnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Earnest O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Errol D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Katherine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Kevin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Melissa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Mischelle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Pamela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Richard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Sharon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Shirlean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| King, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Yolanda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King-Bell, Marian A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King-Perry, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kinsey, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kirby, Arlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kirkland, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kirklin, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kirkwood, Darrell Way | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kirkwood, Nicole N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kirschner, Steven J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kish, Christopher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kish, Emery J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kisselburg, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kitchen, Sylvester C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klann, Troy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klein, Christopher R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kleinsorge, Jason E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kleszcz, Clifford J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kline, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kloss, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klug, Shane J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knall, Francina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight Ii, Jerry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight,  Derek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight, Cecil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight, Darryl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight, Roderick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knighton, Nanette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Knoll, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knott, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knott, Ricardo L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knowles, Jacqueline A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knowles, Mark F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knowlton, Yvonne K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knox, Derrick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knox, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knox, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knox, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koch, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kocis, Jaclyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koenig, Nancy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koester, Laurie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koitek, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kokoszka, Valerie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kolesar, Scott G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koller, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kondratko, Bryan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kopicko, Christopher J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kopp, Steven C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kora, Philip C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kordyban, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Korona, David S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kortas, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Korula, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kosakowski, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kosanke, Stephen G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kosel, Peter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kosmowski, Terrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kosnik, Lee Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kossarek, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kostanko, Travis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kostrzewski, J Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kostrzewski, Lynda K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kouassi, Yao | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kovacs, Kimberly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kovacs, Rhonda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kovak, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kovoor, Jacob Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koyton Jr, Benjamin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kozak0Wski, Enriqueta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kozloff, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kozlowski, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kramer, Russell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kramp, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krapp, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kraszewski Jr, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kraszewski, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kraus, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krause, Darlene S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kress, Edmund | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krim, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krizek, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kroma, Manix M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kronner, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kropik Jr, Stanley W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krueger, Keith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krupinski, Julie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kubitz, Lucinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuchna, Rickford R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kucznski, Kevin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kue, Pheng | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kue, Stephen K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuehn, John A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuhar, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kulangara, Stella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuplicki, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kupraszewicz, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kurek, Sherry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Kuriakose.Anitha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kurylo, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuschmann, Matthew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kushner, Lawrence P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kussy, Brian A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kwam, Jean Claude K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kwiat, Jon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kyriacou, Nick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kyriakides, Christos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Labak, Mohamad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lacey, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lach, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lachat, Christine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lackey, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lacroix, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lacroix, James K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lacroix, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ladson, Christina E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laeder, Bruce D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lafata, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lafferty, Derek M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lai, Hongyuan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laine, Stephen B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laird, Norcott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laird, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lake, Thaddeus C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lally, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lalone, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamar, Bridget D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamar, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamar, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamar-Thornton, Felic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamb, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lambert, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lambert, Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lampkin, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamug-Cromwell Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lancaster, Grant E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lance, Alan Burt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Land Jr, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Landingin, Ricardo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Landrum, Marcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lane, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lane, Adolf M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lane, Jason J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lane, Kalimah S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lane, Patrick G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lane, Roland F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lane, Terrence T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lane, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Langan, Anne Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Langford, Kimberly L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Langston, Alaris D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Langston, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laperriere, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lappin, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lapratt, Gregory G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lardner, Bruce V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Larkin, Milton F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Larkin, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Larkin, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Larkin, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Larkins, Evelyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Larkins, Sean W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Larkins, Staffney G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Larocca, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Larosa, Nicole M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lartigue, Joyce V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lashbrook, Matthew D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laskowski, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Laster, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laster, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laster, Wilma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Latchney, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lately, Elijah W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Latham, Kaywune R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Latimer, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Latimer, Delvon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Latimer, Marzetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Latouf, Donna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laubert, Nicole M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lauer, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lava, Alfredo Salem | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lavant, Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Law, Karone L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrence, Adrian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrence, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrence, D Angeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrence, Martin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laws, Mylinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawson, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawson, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawson, J B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawson, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawson, Karl C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawson, Shameka M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawson, Tara R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawson-Walker, France | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawton, Linda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Layher, Laura A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Layman Ii, Edward E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Layne, Skip K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leach, Timothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leahey, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leaks, Vanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule F - Active Employee Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leapheart, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leavells, Arthur M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lebron, Juan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Latisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Steven L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Cheryl Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Daryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Ella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Erika Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Gilbert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Howard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Irma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Lester M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Shakia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Shawn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lefevre, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leggs, Karen Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Legreair, April | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lehman, Johnathon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lehnert, Kenneth P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lemaux, Jeffrey E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lemons Jr, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lemons, Shirlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lenoar, Eric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lenton, Kelvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leonard, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Kenneth G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Lloyd A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Norma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Philbert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Shannon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Timothy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Tonya M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Yuaffre M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leone, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lerche David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lesniak, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lesniak, Stephen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lester,  Sterling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lester, Carrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lester, Dwayne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lester, Richmond O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leto, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Letwin, Brett K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Levalley, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lever, Dietrich L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Levy, Henley B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Levye, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewandowski, Jamie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis Jr, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis Jr, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis,  Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis,  Lagena L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Adolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Albert V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Angelo O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewis, Brandon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Calvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Carla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Cassandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Christine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Christopher T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Cynthia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, David F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Ebony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Evester M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Frankie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Ilaseo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Ira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Jay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Jerrold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Lorrance D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Marian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Myron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Rhonda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Tierre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Venus D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Li, Zhaolin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Libby, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lide'-Latham, Loren Anastasia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Light, Eric Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lightfoot, Darrell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lightfoot, Esther L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lightfoot, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ligon, Bobby V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ligon, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lile, Perri M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lilly Iii, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Linares, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Linck, Eric M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lindberg, Peter R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lindell, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lindsay, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lindsay, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lindsay, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lindsey, Georgianna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lindsey, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Linn, Matthew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lipscomb Jr, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lipsey, Derrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lipsey, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lis, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lis-Haddon, Darlene A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Liska, Jacob J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Listenbee,  Tabatha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Litak, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Litner, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Little Jr, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Little, Arnella K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Little, Deon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Little, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Little, Gregory E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Little, Kaydo D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Little, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Little, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Little, William V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Littlejohn Ii, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Littles-Bowles, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liu, Houxiang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Livingston, Carrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Livingston, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lloyd, Terry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Locke, Bernadette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Locke, Romondo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lockett, Alvin Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lockett, Louann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lockhart Jr, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lockhart, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lockhart, Otis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lockhart, Phillip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lockhart, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lockridge, Mark W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lofton, Troy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Logan, Chester L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Logan, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Logan, Latosia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Logan, Lennard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Logan, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lohmeier, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lokosis, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lonaker, Candy K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| London, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Long,  Tonja R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Long, Darren J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Long, Dawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Long, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Long, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Long, Marcia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Long, Phillip C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Longmire, Aquanetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Long-Thomason, Meline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Looman, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lopez, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lopez, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lopp, Anita R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loranger, Derek M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lord, Jason A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lordy, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lorenger, Kurt D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lotharp, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Louie, Norris B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love Jr, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Adrian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Andrea E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Kimberly Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Walter W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lovelace, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lovell, George Hairra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lovely, Priscilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lovier, Ryan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loving, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowe Hollowell, Athen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowe Sr, Eric F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowe, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowe, Anthony W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowe, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowe, Holly B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowe-Breckenridge, La | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowery, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowery, Lonnie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loyd, Sheldon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lozon, Loren D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lubig, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lucas, Dwayne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lucas, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lucas, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule F - Active Employee Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lucken, Heidi M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Luckett, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Luckey, Ivan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lucy, Kelly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lucy, Kelvin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Luke, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lukose, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lumumba, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lundy, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lusk, Gertrina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lusk, Marcus H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Luszczynski, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lutcher, Terrence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Luvene, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyles, Queen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lynch, Deborah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lynem, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lynn Ii, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyon, Douglas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyons Jr, Claude O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyons, Anthony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyons, Jennifer L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyons, Justin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyons, Trey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lytle, Lorita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| M0Rrow, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mable, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macabebe, Warren G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macclinton, Antwoine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macdonald, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macewan, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Machie, Juliet I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Machon, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maciag, Erik R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mack, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mack, Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mack, Donell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mack, Felton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mack, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mackenzie, Scott A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mackey, Stephen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mackie, Samuel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mackie-Poole, Carita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maclennan, Norman D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macnicol, Jeremy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macon, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macrae, Terence G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macy, Ernest J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maday, Matthew S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maddox, Jennifer N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maddox, Phillip S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maddox, Satina N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Madera, Adam J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Madison, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Madison, Geeanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Madison, Patricia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Madison, Prince | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Madrigal, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Madrigal, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Madrigal, Rosalia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Magee Ii, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Magno, Carlo S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mahaffy, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mahendra, Vijay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mahmoud, Said | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mahone Jr, Derrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mahone, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mahone, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mahone, Derrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mahone, Reginald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maier, Martin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maiorana, Frank B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Majchrzak, Jeffrey P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Majewski, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Major, Garry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Majors, Virgil B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Makulski, Richard S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malallah, Mazin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malas-Grover, Patrici | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maldonado, Roberto A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malek, Tarek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maljak, Marc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mallett, Andre J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mallett, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malone, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malone, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malone, Drake D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malone, Judy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malone, Linard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malone, Melanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malone, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malone, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malu, Satia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manalel, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manczuk, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mandava, Aruna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manderachia, Diane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mangatt, Mathew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manigault, Randy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manion, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manion, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manley, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manley, Erick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manley, Philip L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manley, Tina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mann, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mann, Corey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mann, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mann-Gray, Lakeya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manning Jr, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manning, Cecil M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manning, Damion J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manning-Peoples, Feli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mannino, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mannion, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mansfield, Laurie Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mansfield, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mansfield, Wendell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manson, Jeffery L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manspeaker, Timothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manty, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manyam, Satyasri R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manyam, Rao | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manzella, Laura M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manzella, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maples, Devon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maples, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maples, Roderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mapp, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mapps, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marabanian, Bridgette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marable, Kamau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| March, Kizzy V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marcus, Selena T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marek, Francisc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Markel, Sarah K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Markose, Raju | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Markray, Triando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marks, Lisette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marks, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marley, Carl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marsch, Steven B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Anthony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Corey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Dennene Dia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Karl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mart, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin Jr, Darrel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin Jr, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin,  Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin,  Jackie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin,  Keith R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin,  Michelle E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin,  Onza M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Allen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Benjamin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Denniuse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Eugene T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Jamiil B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Jason B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Joel O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Kenard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Ladawn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Melinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Raytheon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Reynard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Saran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martinez Iii, Albino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martinez Jr, Oscar C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martinez, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martinez, Manuel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martinez, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martinez, Tori F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marusich, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marzett, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marzett, Hamp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marzett, Tracy Michel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marzette, Jason S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marzouq, David Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Masasabi, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Tanya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Alfonso S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Anthony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Dione | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Gilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Khary U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mason, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Ryan K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Masood, Amir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Masopust, Jason E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massenberg David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massengale, Romero D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massey Jr, Robert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massey, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massey, Glen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massey, Nicole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massey, Ranard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massey, Tracy Marcia- | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massey, Valerie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Masta, Douglas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Masta, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mastaw, Robert K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matelic, Amy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathes, Carla M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathew, Kurian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathew, Mariamma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathew, Rajan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathews Jr, Rollin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathews, Cassell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathews, Lester E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathis, Alex L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathis, Marlena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathis, Terence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathis-Woodford, Brid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matias-Rivera, Adela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matos, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matschikowski, Candac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matter, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matteson, Ann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matthews, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Matthews, Delos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matthews, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matthews, Gregory E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matthews, Rita Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matthews, Stephanie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matthews, Tamara T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matthews, Wardell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mattic, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mattison, Jermaine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mattox, Michelle S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mauldin Jr, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maury, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mautz, Phillip M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Max, Paul Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maxbauer Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maxey, Karen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maxey, Quentin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maxwell, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maxwell, Kevin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| May Jr, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| May, Lakisha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| May, Adino A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| May, Daniel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| May, Deshawn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| May, Gina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| May, Larry B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| May, Ryan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| May, Sol Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| May, Tanya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| May, Tanya A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mayberry Jr, Myron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maycock, Wayne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maye, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maye, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mayers, Jamel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule F - Active Employee Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mayes, Kate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mayes, Lorne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mayes, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mayfield, Roscoe G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mayo, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mays, Sonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mays, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mays, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mayweather, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mazure, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mba, Juliana N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcadory, Antoinette L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcadory, Tammy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcallister, Vernadett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcbrayer, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcbride, Susan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcbride, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccabe, Timothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccain, Tarianna C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccain, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccain, Sherry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccallister, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccallum, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccallum, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccallum, Janine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccants Ii, Raymond E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccants Jr, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccants, Angela G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccants, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccarter, Dwight D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccarty, Shawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccaskill, Dynita A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccaskill, Kathy Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccaskill, Nelda Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccastle, Toussaint B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mccauley, Latosha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcclain Jr, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcclain, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcclain, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcclain, Kanard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcclain, Kenny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcclain, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcclain, Rasheen P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcclanahan Iii, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcclaster, Tiffany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccleary, Brian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcclelland, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcclendon, Darrell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcclendon, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcclendon, Labree D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcclendon, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcclinton, Tara Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccloud, Anthony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcclung Ii, Martin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcclure, Eric G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcclure, Marlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcclure, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccomas, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccomsey, Sean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcconico, Marquitta F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccord, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccord, Frank K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccormick, Antrese L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccormick, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccormick, Susan F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccoy Jr, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccoy,  Kim R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccoy, Brittany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccoy, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccoy, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mccoy, Joi L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccoy, Rubbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccoy-O'Neill, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccracken, Thomas N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccrackin, Tiffany L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccrae, Jamie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccraney, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccrary,  Sarah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccrary, Jeffrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccrary, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccrary, Micheal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccreary, Deborah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccree, Demel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccree, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccree, Jaimy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccruter, Cortez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccuien, Ernest D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccullom, Cecil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccullom, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccullough, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccullough, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccullough, Judith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccurdy, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccurdy, Bronson D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccurtis, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcdaniel, Jermareo L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcdaniel, Murphy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcdaniel, Murphy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcdaniel, Regina A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcday, Gearry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcdermott, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcdermott, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcdonald,  Kendra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcdonald, Bridget W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcdonald, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mcdonald, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcdonald, Jessica A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcdonald, Lakeisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcdonald, Shawn P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcdonald, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcdougal, Eugene C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcdougle, Lagaspa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcdowell, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcelgunn, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcentire, Jarmiare R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcewen,  Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcfarland, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcfarlane Jr, Clevela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcfarlane,  Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcgee, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcgee, Eric T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcgee, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcgee, Lashanna Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcghee, Byron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcghee, Darrol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcghee, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcghee, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcghee, Susan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcginister, Pamela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcginnis Ii, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcginnis, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcglothian Jr, Odell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcgore, Sarina A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcgowan, Florette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcgowen, Donna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcgowen, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcgrail, Lucas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcgregor, Merri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcgregor, Toya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mchenry, Vanessa G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mcilhiny, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcilwain, Antonette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcinnis, Charleta U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcintosh, Eldrict D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcintosh, Gunard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcintosh, Karen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcintosh, Russell M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcintosh-Winston, Vir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcintyre, Frederick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mckalpain, Kimulisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mckay, Kathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mckay, Kenneth James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mckay, Rebecca L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mckee, Hugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mckee, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mckelton, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mckelvy, Therron B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mckenzie Jr, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mckenzie, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mckenzie, Olen F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mckinley, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mckinney, Avery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mckinney, Darryl T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mckinney, Donna Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mckinney, Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mckinney, Nathan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mckinnie Jr, Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mckinnon, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mckissack, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mckissic, Duane A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mclatcher, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mclaughlin, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mclaughlin, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mclaurin, Carnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mclaurin, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mclean, Michael Corne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mclemore, Lauren W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mclemore, Reginald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mclemore-Teat, Karlynn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcleod, Johnetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcleod, Leola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcleod, Boris W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcleod, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcmanaman, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcmeekins, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcmeekins, Carnell V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcmenemy, Derek M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcmillan, Tenisha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcmillian-Green, Cynt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcmillion, Deshon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcmillon, Phyllis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcmurray Jr, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcmurray, Dana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcmurray, Maurice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcmurray, Kelly L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcmurtry, Bruce P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcmurtry, Marcus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcnair, Dajuan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcnair, Shonee S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcnair, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcnair, Yolanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcnairy, Latrelle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcnamara, Rodd Micka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcnamara, Daniel F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcnary, Jeffery S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcneil, Cecil G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcnulty, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcpherson, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcqueen, Timothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcreynolds, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mcroy, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcspadden, Sean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mctaw, Christopher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcwhorter, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcwhorter, Jasun E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meadows Ii, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meadows, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Medapuram, Sailaja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Medina, Dominic R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Medley, Wilbur P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Medrano, Nicholas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meeks, Barry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meeks, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mehta, Ajitkumar C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meinke, Larry G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meisel, Sherri A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mencavage, Wallace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mendoza Jr, Benito M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Menon, Venu Bhaskaran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mercer, Demereal M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mercer, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mercer, Prentis T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mercer, Sean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mercer, Terence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merchant, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merck, Eric K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meredyk, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merida, Walter A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merideth, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merkison, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merritt Jr, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merriweather Jr, Robe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merriweather, Edwin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merriweather, Jermell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merriweather, Torrean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Messer, Marvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Messineo, Todd R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Messner, Jay-Sinn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Metcalf, Derrick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Metcalf-Mackey, There | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Metiva, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Metiva, Jon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mezigian, Randy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mgbeafulu, Mary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michalak, Henry N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michalski, Carey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michaux, Marlon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michaux, Ray A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mickels, Cornelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mickles, Jamal H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Micou, Lourise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Micou, Tracey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Middlebrooks, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Middlebrooks, Keith B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Middleton, Dori | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miggins, Belinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miles, Elaine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miles, Gladdie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miles, Kenneth O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miles, Octaveious D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miles, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miles, Shawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miles, Tahzlynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milhouse Jr, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milhouse, Otis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Millard, Craig R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Millender, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Millender, Cj Farrack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller Jr, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Michelle Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Valeria R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Alicia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Alycia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Andrea Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Beth C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Catherine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Clarence T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Craig K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Darin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Davarr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, David S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Eric F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Eric G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Glynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Jo Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Matthew T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Raynard S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Ursula N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Vernita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller-Pletzke, Trace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milligan, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milliner, Jamal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mills, Edna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mills, Levitus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milton, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milton, Jabaar K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mims, Leon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Minano, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Minard, Charles Wesle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miner, Patrick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miner, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mines, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mingas, Virgil M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mingus, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Minor, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Minor, Romie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Minor, Sandra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Minter, Trina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Minter, Alicia C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mintus, Julius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miskelley, Norman J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell Jr, Clint | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Kimberly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Alanna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Albert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Diallo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Eron S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Jesia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Keya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mitchell, Kiaronda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Laquitsha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Lawrence Jw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Michella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Pierre D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Rae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Shawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Yvonne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mix, Clarence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mixon, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mixon, Sandra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mixon-Orr, Viette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mlinarich, Adam M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moale, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moates, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moates, Rex E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moddy, John Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Modock, Julyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moffett, Terry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mogassabi, Khalil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mohamed, Hameed H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mojica Eduardo Jong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Molbrough, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moler, Russell G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Molinaro, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moncivais, Victor M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mondowney, Joanne G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Monds, Douglas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Money Jr, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Monks, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Monroe Frieda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Monroe, Earl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomerey, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery,  Kizzi E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Alexandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Anita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Ashley J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Cynthia F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Leslie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Nora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Tyrone J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Monti, Sarah K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Monts, Ruby D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moody, Markus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moon,  Latisha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moon, Joan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moon, Teresa J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore Iii, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore Jr, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore Jr, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore Sr, Craig G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore,  Francois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore,  Samantha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore,  Tene K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore,  Yvonne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Aaron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Albert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Alnathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Amanda Mackenz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Bryan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Deltrinee A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Dennis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Dianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Domonique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Durshon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Eamon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Gordon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Jajuan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Jenaa E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Joe E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Julia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Karl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Kathy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Kay F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Lapez E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Leonard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Lucinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Lynn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Micheal D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Nedria G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Nicole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Nigal S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Nzinga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Philip C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Quently | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Rhonda N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Rick O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Samuel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Shanetha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Sherman A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Silas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Thorne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Torino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Travis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, William K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moorer, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore-Reese, Lacydia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mooring, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moots, Gregory F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morabito, Bruno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moradiya, Rajesh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moran, Scott J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moran, Shannon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moreau, Christopher P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moreland, Jeremy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moreland, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moreno, Tracy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan,  Fredrick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan,  Stephan William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, Aurelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, Jacqueline L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule F - Active Employee Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morgan, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, Julian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, Levon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, Quenten O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, Regina A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morin, Jeffrey P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris Iii, James Elw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris Jr, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, Adlone D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, Mabel Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, Rhonda E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrison, Jeffrey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrison, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrison, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrison, Katherine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrison, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrison, Terrance J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrison, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrow, Geoffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrow, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrow, Reginald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morsy, Ahmed M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mortier, Shawn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mortinger, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morton, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morton, Roger A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morton-Ivey, Ella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moseley Jr, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moseley, Lakina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moses, Delvata D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moses, Latunya D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moses, Viola M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mosley,  Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mosley, Carolyn Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mosley, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss,  Alia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss, Alan S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss, Jacob M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss, Joel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mosseri,  Eliahou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Motley, Adraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Motley, Nasheen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moton, Veronica L T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mott, Detrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mough, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mounsey, Brian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moye, Ray S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moyer, Jeffery E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moyer, Jonathan V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mozak, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mubiru,  Emmanuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muckles, Carissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muczynski, Dean J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muehring, David F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mueller, Louis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muhammad, Almqaddim R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muhammad, Bilal R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muhammad, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muhammad, Khari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muhammad, Rahaman M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muhammad, Saaleha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Muhammad, Wardell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muir, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muirhead Sr, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muklewicz, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mulford, Herbert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muller,  Michael M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mullins, Edwina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mullins, Jeremy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mullins, Kelly N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mullnax, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mullugotta,  Gimbu S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mungarwadi, Sanjeev | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Munoz Jr, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muntaqim, Halimah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muntaqim, Tasleema | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muntz, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muntz, Venneisha Chav | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muqaribu, Shim Shun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murdock, Jason A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murdock, Steven Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murdock, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Bridgitte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Constance Mar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Elgin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Gerald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Gerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Jamie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Jason W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Rosie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Sean L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Toron K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray,  Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murray, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Andrew C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Danielle K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Johnathan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Rainell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murriel, Bridget L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murry, Leslie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murti, Mohankumar B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murti, Sharada B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murugan, Dhanalakshmi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Musaid, Adham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muse, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mushaka, Raymond D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muston, Douglas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mutebi, Joseph Boyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mydloski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers, Anjanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers, Gwendolyn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers, Jaysin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers, Kenyatta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers, Mark E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers, Tuniesia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers-Miller, Sharmaine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myles Jr, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myles, Emily Orban | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myles, Carla L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myles, Herbert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myles, Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myles, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mylum, Rodney Lenier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myszynski, Michael V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Naas Ii, Douglas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nabozny, Joseph T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nader, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nadolski, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nairn, Ina Sue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nannapaneni, Prasad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Napier, James Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Napier, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Napoleon, Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Naragon, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Narduzzi, Matthew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nash, Charlsene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nash, Ladonn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nasser, Faik Ak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nassor, Akil A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Amos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Carla M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Ira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Leah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Mario M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Marlon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Marvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Patrick V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nealy, Janiss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neary, Sean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neely, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neely, Alonda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neely, Omar H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neihengen, Matthew W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neil, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neil, Brian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelms, Sophia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nelson Sr, Ricardo E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Cora Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Abdullah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Alvin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Cathryn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Linzy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Lisa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Lorraine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Matthew M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Patrick H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Pierre N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Ryan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nemens, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nesbitt, Shawntell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nettles, Hasina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nettles, Jenell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Netzel, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nevels, Phillip W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neville, Jason R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neville, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nevin, Michael V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newby, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newby, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newby, Travis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newby-Clora, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newell, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newell, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newell, Jamal M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Newell, Leon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newkirk, Danny B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newkirk, David K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newman, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newman, Russell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newman, Shemika N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newport Ii, Millard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newsom, Helen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newson Jr, Vernal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newton, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newton, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newton, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nichols, Carolyn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nichols, Douglas Dean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nichols, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nichols, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nichols, Sharon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nichols, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nicholson, Rochelle M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nicholson, Sherri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nickelson, Capri D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nickleberry, Armella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nicolas, Jorge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nicolas, Nicolas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nied, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nielsen, Daniel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nieman, Christopher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nieman, Kristen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nikolich, Mia T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nill, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nixon Jr, Granville W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nixon, Aaron B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nixon, Malika T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nixon, Rory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nixon, Sakia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Njubigbo, Franklin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nolan, Julita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nolden, Gregory P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nolden, Patrice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Noles, Gregory E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Noles, Kenyatta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Noor-Abdun,  Medina D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norander, Suzanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norfleet, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norfolk, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norgren, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norman, Keith W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norman, Twain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norris,  Wanda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norris, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norwood,  Gayle B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norwood, Addarryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norwood, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norwood, Marcus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Noseda,  James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nottage, Kimberley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nowacki, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nowicki, Arn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nowik, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nunlee, Deon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nunley, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nunnery, Daniel Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nunnery, Javelle S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nwabuokei, Frank O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nwosu, Dennis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nyeche,  Chidi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nyx, Lauren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oakes, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oates Jr, Charles C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oates, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oatis, Ronald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Obianwu, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Obidzinski, Edward P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| O'Brien, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oden, Leandre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Odoemelam, Godwin I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Odoms, Lamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Odowd, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Odum, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Offiong, Offiong O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ogan, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oglesby, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| O'Gorman, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| O'Grady, Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ogunnupe, Adedayo Ade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| O'Hare, Aaron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ojeda,  Iris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Okara, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| O'Keefe, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Okike, Daniella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Okonkwo, Ike | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Okoye, Ephraim O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Okpaleke, Davidson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olbrys, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oldani-Caruso, Genevi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| O'Lear Ii, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oleary, Cornelius J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oleary, Mark M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olglesby, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olinzock, Daniel B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oliver Jr, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oliver, Beth T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oliver, Latonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oliver, Latoya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oliver, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Olivo, Jamie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olkowski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ollison, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ollison, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olsen, Donald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olumba, Chinyere | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Omokehinde, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| O'Neal, Sandra R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| O'Neal, Stefanie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| O'Neal, Donnavon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oneal, Eric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oneil, Eric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oneill, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oneill, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Onuigbo, Diane L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Onwuneme, Ebere I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oommen, Jacob C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| O'Quinn, Yolanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orange, Carlton S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orear, Lashun M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| O'Reilly, Dominique C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| O'Rourke, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orth, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ortiz, Breeane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ortiz, Enriquita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ortiz, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ortiz, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ortiz, Margarita Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ortner, Kala A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orvelo, Jeremiah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orzech, Christopher Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orzech, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orzech, Joseph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orzech, Mark J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oshea, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oskarek, Paul H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osley, Damon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osman, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osterbeck, Matthew F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Overton, Kathy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owen, Alvis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owen, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Clyde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Derek C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Ebony N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Jermaine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Melody | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Melvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Renna N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oxendine, Gail A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pace Jr, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pace, Charlotte M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pace, Timothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pachnik, Elizabeth P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pacholski, Jeffrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Packman, Jon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pacteles, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Padron, Peter N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paduch, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Page, Akenya T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Page, Chandra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Page, Sue E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paige, Roxanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paige, Alfred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paige, Nicol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Painter, Don D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pajor Ii, George H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palazzolo, Timothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pallegar, Jayakumar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palm, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palm, Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palm, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palmer, Antonio M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palmer, Shane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palmer, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palmore, Demetrius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Panackia, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Panaretos, Derek P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Panicker, Mini G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pannell, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paraskevin, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parayil, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parchuri, Sreenivasa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pardon, Cynthia Davel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pardon-Smith, Cassand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parham, Eldon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parham, Phillip B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parham, Roderick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parham, William Howar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parish, Lazieta Moniq | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parish, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Park, Christal E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker Sr, Andre' L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Charlayne Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Monica R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Tashawna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Brook E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule F - Active Employee Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parker, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Cedric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Charlotte D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Edmond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Emberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Krystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Lesley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Marvin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Mattie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Melissa S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Pamela R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Steven A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Tammy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Toni L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parks Jr, Thomas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parks, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parks-Turner, Vallori | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parnell, Jonathan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parr, Rondale N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parra, Alejandro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parrish, Kena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parrish, Isaac L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parrish, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parshay, Darek Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Partee, Daanita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parter, Glynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Partlow Jr, Darrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parvez, Syed M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pasha, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pasharikovski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pasley, Chenetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Passalacqua, Marcie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Passmore, Jimmy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pastula, Julianne V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Sneha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Vinay J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Alpesh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Anilkumar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Animesh J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Arun B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Ashok M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Ashokbhai M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Atul Ambalal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Balchand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Dhaval B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Dilip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Govind C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Jay D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Kamalesh S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Kashmira Alpes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Kirit I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Mafatbhai B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Mahendra R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Nainesh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Prakashkumar M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Rasiklal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Sanjay K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Sanjay M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Sureshkumar N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Umakant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Vijay M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Vijaykumar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Vinodkumar P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patillo, Diana L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patillo, Donnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patrick, Beverly Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patrick, Javon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patrick, Jerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson Sr, Darrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson, Iva M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson, Eleanor Ly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson, Otis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patti, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patton, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patton, Loren Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patton, Sherese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patton, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patton, Janel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patton, Tony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paul, Erik D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paul, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paul, Ryan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paul, Sabu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pawl, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paxton, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paxton, Wayne H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Payne, Dale M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Payne, Damon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Payne, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Payne, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Payne, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Payne, Jeffery P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Payne, Kathy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Payne, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Payne, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Payton, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Payton, Devon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peace Ii, Brian S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pearson, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pearson, Yahlita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pearson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pearson, Carlos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pearson, Dorothy F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pearson, Dwight D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pearson, Nicole J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peaster, Jan-Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peaster, Sammie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pecar, Adam B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peck, Clayton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peck, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pedder, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pedersen, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peek, Jovance V W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peele, Christine Mari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peeples, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peeples, Sherwood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peete, Jacques D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peete, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peete, Walter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pegg, Jeffrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pegues-Mcclanahan, Ta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peil, Steven L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peindl, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pellerito, Scott M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pembroke, Teresa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pembrook, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pena Iii, Dioncio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pengelly, Eric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pengelly, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Penick, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Penn, Shani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Penn, Demario L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Penn, Derald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Penn, Dondre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Penn, Lamar M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pennington, Audrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pennington, Latonya R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peoples Jr, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peoples, Bryon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peoples, Cheryl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peoples, Gerald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peoples, Lashawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peoples, Najla D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pepper, Robert El | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peppers, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perez Jr, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perez, Raul V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perkins, Crystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perkins, Adam C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perkins, Antwone L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perkins, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perkins, June | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perkins, Terri A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perkins, Trevone R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perkins, Vinceson I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pernell, Ilene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pernell, Jerrid J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perrin, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry Jr, Curtis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry Jr, Elmore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Sharon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Vivian S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Brandon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Cherryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Clarence T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Deborah Lavon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perry, Gregory W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Howard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Howard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Kafi N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Noel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Raynard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Rochella M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Sylvia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Person, Sherida L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Person, Alphonso C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Person, Frederick E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Person, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perteet, Earnestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perteet, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pesmark, Paul E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pessina, Scott J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peters, Billie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peters, Candice Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peterson, Brenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peterson, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peterson, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peterson, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peterson, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peterson, Simone Elai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peterson, Vincent M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Petracek, Jason R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Petroff, Stephen G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Petrone, Patricia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pettaway, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pettes, Barrett D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Petties, Kerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Petties, Shenita T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pettigrew, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pettigrew, Maurice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule F - Active Employee Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pettress, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pettway, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Petty, Conway R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Petybaboo, Terence R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peugh, Lonnie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pheasant, Tymisha K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Philip, Annie Crispee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips Jr, Andrew S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips Jr, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Allison M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Althea F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Angela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Lakesha Nic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Rovella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Philpot, Kristal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Philson, Chauncey N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Philson, Jayda T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Philson, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phipps, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pichan, Charles C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pickens, Benita A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pickens, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pickens, Howard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pickens, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pickett, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pickett, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pickett, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierce, Keisha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierce, Brandon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierce, Edward S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierce, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pierce, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierce, Lori A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierce, Mellyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierce, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierce, Randall W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierce, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierce, Steven L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierre,  Wayne P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierrie, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierson, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierson, Michelle M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pincheck, Dan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pincheck, Dean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pinchum, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pinkney, Wiley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pinnamaneni, Ashok | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pinnamaneni, Gayatri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pionessa, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Piotrowski, Bryant M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pippen, Brittney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pippen, Marvells A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pippen, Yolanda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pitchford-Bey, Michel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pittman Sr, Shawn F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pittman, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pittman, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pitts, Brian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pitts, Dawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pitts, Demetrus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pitts, Derrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pitts, Dortha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pitts, Joel Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pizana, Juan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plant, Paige | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pletcher, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pletz, Norman F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pletzke, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plieth, James N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plotts, Sara K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plouffe, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plummer, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plummer, Louis N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plummer, Nicole A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plumpe, William C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Poe, Devaunte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Poe, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Poe, Don E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Poe, Exander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Poe, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Poe, Jr, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Poe, Marcus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pogue, Audrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Poindexter, Sallie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pointer, Jonathan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pointer, Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Polczynski, Loren L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Poledink, Jonathan F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Polk, Cherie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Polk, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pollock, Nguyet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pomaville, Craig P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pomeroy, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pomilee, Patina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pool, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Poprawski, David S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porche, Edward E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pore, Cornell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porter Coleman, Lolet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porter, Alphonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porter, Edyth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Porter, Carl T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porter, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porter, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porter, Ernine B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porter, Gaylon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porter, Larry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porter, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porter, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porter, Timi Gay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Portis, Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Posey, Stevie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Posh, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Poske, Jo Ann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Posley, Carmichael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Posluszny, Brian F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Posluszny, Gary P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Potter,  James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Potts, Anthony G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Potts, Lashanna Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Potts, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powe, Angelo D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell,  Doris R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell, Cledos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell, Cliffawn O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell, Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell, Ebony N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell, Kwame J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell, Larissa C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell, Preston B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell, Rosa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Poydras, Mcarthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pozey, Tonya A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prado, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Praet, Christopher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prasad, Girija | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prasad, Minakshi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prasad, Srinivasa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prater, Tisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prather Ii, Hayward R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prather, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prescott, Heather | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Presley, Charlie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pressley, Willie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price, Adam S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price, Burt K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price, Don Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price, Glenn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price, Julius J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price, Katherine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price, Laureen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price, Shawn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pride, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pride, Vickie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prince, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pringle, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pritchett, Dwain L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pritchett, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pritchett, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pritchett, Wayne N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pritt, Gary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Profit, Barbara G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule F - Active Employee Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Provost, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Provost, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prude, Marcel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pruitt Ii, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pruitt, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pruitt, Carrie Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pruitt, Rashena R L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pruitt, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prusinski, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prymack, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prymack, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pryor, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pryor, Keela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Przybyla, Gary V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Puckett, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pugh, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pugh, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pugh, Dejuan S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pugh, Sonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pugh, Squire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pulk Jr, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pullela, Nagendramma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Purdy, Craig M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Purdy, Kristie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Purifoy, Lawrence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Purifoy, Lena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Purofoy, April T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Puryear, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Puryear, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Push, Todd M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pyciak, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pyszk-Atkinson, Debor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Qasem, Isam M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quaine, Emmett D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quaker, Rosalind A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Qualls, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quarello, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quarello, Jennifer P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quarles, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quates, Clayton Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quick Ii, Samuel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quickley, Charlesa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quickley, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quin, Phyllis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quinal, Marvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quincy, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quinn, Alan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quinn, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quinn, Nicholle H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quinn, Rukeya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quintanila, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quintanilla, Ruben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rabbaig, Mirza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rabior, Nichole L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Raby, Eric P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Raby, Mark W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Radatz, William W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rademaker, Dean M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ragland, Debra Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ragland, Dwight W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ragland, Eric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ragland, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rahimzadeh, Aziz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rahman, Abdul H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rahman, Asm N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Raiford, Rondy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Raimey, Letitia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Raimey, Sherry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rainey, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Raiss, Peter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Raizada, Bhavna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Raju, Vincen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Raleigh, Bryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Raleigh, Jason M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ralls, N Knge A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramankutty, Mini A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rambert, Jacquella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rambo, Terri C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rambus, Dyann R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rambus, Kevin O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rambus, Scharron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramey Jr, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramey, Donna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramey, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramseur, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramsey, Adrian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramsey, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramsey, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramsey, Kevin V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramsey, Virginia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rand, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Randall, Kimberly Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Randall, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Randall, Gerrie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Randall, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Randall, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Randazzo, Alfonso A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Randolph, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Randolph, Randy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Randolph, Raphael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Randolph, Romell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rangel, Jesus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rankin, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rankin-Grams, Kathlee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ransom, Andre Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Raptoulis, Chris M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rasch, Darrin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Raschke, Christopher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rase, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rasheed-Miller, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rashid, Alim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rasschaert, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Raszkowski, Marilyn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rata, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rata, Steven J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ratliff, Antonio D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ratliff, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ratliff, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rauser, Steven A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rawlings, Damon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rawls Sr, Wesley D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rawls-Owens, Tanda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rawski, Nicholas K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Raxter, Shayne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ray Iii, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ray, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ray, Sue Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ray, Eddie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ray, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Raybon Jr., Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rayford, Jessica M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rayford, Wade A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rayle, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rayner Ii, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rayner Sr, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rayner, Ralph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Readous Ii, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Readus, Twyana R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ready, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reames, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reardon Jr, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reaves Ii, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reaves, Ladonna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reaves, Antonino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reaves, Clayton T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reaves, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reaves, Sayligmon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rebain, Mark R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reczek, Carla J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Redden, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Redden, Ernie H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Redden, Johntell M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Redden, Theresa Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reddick, Neda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Redmond, Andre D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Redmond, Alvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Redmond, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reece, Andre' | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed Jr, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Patrese K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Shelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Brian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Cass C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Celeste M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Gloria D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Holly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Irvette J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Javaris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Kevin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Myron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reed, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Precious N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed-Nichols, Sonja D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reedus, Martin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reedy, Jason S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reese, Alonzo R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reese, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reese, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reeves Jr, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reeves, Derrick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Refenes, Steve G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Regnerus, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Regulski, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reid, Brandon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reid, Harvey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reid, Kenya N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reid, Sheree D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reilly, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reinhold, Ian D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reiter, Nicholas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reizin, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Remesz, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Renfro, Kerris K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rennie, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Renny, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reno, Connie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rentz, Brian R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Respess, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rettig, Alvin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Revait, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Revels Terri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reynolds Ruthie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reynolds, Brenda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reynolds, Carlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule F - Active Employee Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reynolds, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reynolds, Juanita A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reynolds, Melodie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reynolds, Neal A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reynolds, Tracy Rene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reynoso Jr, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rhinehart, Kristopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rhinehart, Shannon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rhoades, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rhodes, Jalanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rhodes, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rhodes, Geoffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rhodes, Gregory J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rhodes, Leo L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rhodes, Sabrina G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rhone, Isaac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rhone, Keba S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ribbron, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riccinto, Aaron S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riccinto, Brett J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rice Iii, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rice Jr, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rice, Donna C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rice, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rice, Jimmie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rice, Sydette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rice, Yvette Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rice-Parker, Vickie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richard Jr, Arnett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richard, Kevin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richard, Mckenzie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ri'Chard, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richard, Nevon T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richards, Traci L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richards, Curtis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richards, Eric A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richards, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson Iii, Lee B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Everett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Gail R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Geanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Joseph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Kristophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Markus J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Nathan K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Raymond K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Shannon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Teulaina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richey, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richie, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richmond,  Brandi P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richmond, Farrad R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richmond, Todd L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richter, Douglas S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rickett, Jamar K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ridgell, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ridgell, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ridgell, Kelton Samue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ridgeway,  Kiarama K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ridgeway, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ridgeway, Malcolm P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ridley, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rieck, Keith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riehl, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riesterer, Joseph T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rietz, Mathew D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rieves, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riggins, Karessa K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riggs, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riggs, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rigsby, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rihani, Carole J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riley, Earlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riley, Wanda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riley, Bikira M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riley, Chakelia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riley, Cora J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riley, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riley, Derreck K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riley, Kimberly Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riley, Linda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riley, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riley, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riley, Ruby D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riley, Steven R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riley, Tiffany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riley, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rimmer, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ringer, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ringo, Jamie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ringvelski, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rios, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Risher, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rittenhouse, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rittenhouse, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rivard, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rivera, David O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rivers, Kerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rivers, Antonio R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rivers, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rivers, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rivers, Georgia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rivers, Ricky D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rivers, Robbin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roach, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robbins, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robbins, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robell, Matthew W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberson, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberson, Jed A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberson, Donnell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberson, Elton D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberson, Emanuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberson, Floyd H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberson, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robert, Jeffrey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Darryl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Jeffery S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robertson, Harold L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robertson, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robertson, Kevin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robertson, Lorenzo R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robertson, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robertson, Tori A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robins, Shawne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson Jr, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson Jr, Bennie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson Jr, Lawson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Donald Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Joanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Lolita D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Marlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Andrea M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Angelica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Antonio D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Asaad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Bj | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Byron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Charlie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Charlotte L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Chester D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Christine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Damon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Danyell T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Deandre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Dorethy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Dwayne J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Gerald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Gye K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Harold L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Hubbard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Jennifer A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Karen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Katharine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Kevin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Lemarr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Marian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Marsha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Nelson S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Rena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Ronnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Shannon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Sharon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Tamara S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Vincent T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Willie I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson-Pickett,  Sharon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson-Taylor,  Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robison-Jones, Jameka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robson, Gregory J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roby Jr, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roche, Darwin K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roche, Toniqua E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rochon, Harold M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rodak, Brent A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roddie, Alfred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rodgers Jr, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rodgers, Beverly Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rodgers, Karl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rodgers, Kevin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rodgers, Robin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rodriguez Jr, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rodriguez, Petra Deli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rodriguez, Raul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rodriguez, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rodriquez, Theudy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rodzos, Jeremy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roehrig, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogan, Karonise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers,  Melvin K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, Crystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rogers, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, Curtis Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, Derrick Dwayn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, Jeffrey G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, Marjorie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, Rhonda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, Sandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, Terry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, Vincent L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rojowski, Jennifer As | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roland, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rollins, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rollins, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Romeo, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Romeo, Dale A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Romeo, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Romero, Phillip R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Romero, Roberto A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ronan, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rondeau, Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rondo, Kathleen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ronewicz,  Anthony A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roper, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roscoe, Tyshanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rose, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roseman, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rosemond, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rosenmund, Samuel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross Jr, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross,  Myria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross, Alton T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ross, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross, Anthony A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross, Brandon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross, Brian T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross, Darin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross, Marvell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross, Shawn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross, Tyron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rossi, David Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roths, Alexander L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rouhani, Saied | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rounds, Latonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rouse Jr, Spurgeon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rouse, Kendra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rouse, Lawanda Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rouse, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rouseau, Sharice Lash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rowan, Gary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rowe, Alice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rowe, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rowland, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roy, Garrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Royster, Andre D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Royster, Ronald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rozier Ii, Jeffery N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rozier, Christine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rozycki, Jeremy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rubino, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rubio, Maria E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rucinski, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rucker, Cammie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rucker, Hollie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rucker, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rucker, Sherrell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rucker, Sonya C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rucks,  Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rudd, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rudisel, Maurice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rudolph, Angela Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rudolph, Kerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rudolph, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rudolph, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rue, Lacell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ruffin Sr, Orlando A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ruffin, Bobby E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ruffin, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ruffin, Nicholas N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ruffin, Roger S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ruffin, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ruiz Jr, Abdon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ruiz, Alfonso E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ruiz, Nelson S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rule, Jeremy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rumschlag, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Runions, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rupert,  Cherlyn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rupert, Andre J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rush, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rushin Jr, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rushing, Daniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rushing, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rushing, Lavon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rushing, Yolanda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russ, Leonard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell,  Donny L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell,  Nedra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell,  Vance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Brian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Dana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Russell, Felisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Greywyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Ladawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Lauren E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Major L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Sonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell-Cheatom, Sabrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rutherford, Darius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rutledge, Nikkitta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rutledge, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rutledge, Dalanda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rutledge, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rutledge, Jeb S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rutledge, Jerome D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ryan, Mary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ryan, Matthew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ryan, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ryans, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rybak Jr, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ryder, Elyse L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ryder, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rysztak, Marvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rzeznik, Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saad, John N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saad, Mohamed M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saati, Ray T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sabatini, Laurie Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sabbath, Gay D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sablowski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saddler, Eric M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sadwal, Satish K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saenz, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saffold, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saffold, Brian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saffold, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sage, Julian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sahadi, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sahakian, Nellie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sain, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saiyad, Ashifali Numi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sajewski Jr, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Salazar Jr, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Salazar, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Salcedo, Roger M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saleh, Basma R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Salisbury, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Salisbury, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Salisbury, Shannon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Salkowski, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sallee, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Salo, Danial A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Salter, Virginia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sam, Susan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Samaan, Faris Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Samaan, Neil J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Samon, Kenyon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sample, Clifton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sample, Demond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sample, Dujuan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sampson, Justin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sampson, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sams, Malissa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Samuel, Chauncey N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Samuel, Dana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanchez, Melissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanchez, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sandelin, Shelton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanderfer, Teresa S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Brian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Calvin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Curtis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Paul T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Winston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders-Hunter, Dolor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanderson, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sandford, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sandifer, Jujuan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sandlin, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sandora, Matthew D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sandoval, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanford, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanford, Martha J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanford, Melvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sangster, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sankaran, Krishnamoor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanna, Frank A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Santiago, Benedict M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saparia, Biren M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sapienza, Andrew V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sapp, Ellen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saraino, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sargent, Aubrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sarim, Basil H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Satawhite, Adrian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Satchel, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saunders, Carl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saunders, Stanley T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Savage, Andrae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Savage, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Savage, Kelvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sawmiller Jr, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sawyer, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sawyer, Marsha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saxton, Phyllis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saxton, Thomasetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scaife, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scaife, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scales, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scandalis, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scarboro, Lisa K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scarborough, Gina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scarlin, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schaden, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schaecher, Daniel T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schaecher, Matthew T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schaefer, Radmila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schaefer, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schaft, Scott J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schanta, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schechter, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scheich, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schenk, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schester, Mark C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schikora, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schimeck, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schley Jr, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schlomer Jeffery N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schmekel, Steven Floy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schmelter, Shawn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schmit, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schneider, Jeffrey W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schofield, Geena C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scholl, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schram, Steven M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schrameck, Craig E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schroeder, Zachary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schultz, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schulz, Carrie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schulz, Sara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schumake, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schuman, Randy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schwab, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schwartz, Mark C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schwartz, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schwarz, Mary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schwarzberg, Jacob | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schwedler, Andrew K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scola, Ramon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott Jr, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Aaron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Cedric H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Darmita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Eric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Jeffrey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Jessandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Kerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott, Knyiesha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Kristal K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Leandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Leila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Michelle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Odessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Wendell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scrivo, Jason C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scrutchin, Brent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seagram, Richard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seagraves, Vikki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seal Ii, Paul N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seals, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seals, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Searcy, Chancellor D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Searcy, Latia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seaton, Tiffany N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seaton, Wade S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seay, Rodman S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sebastian, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sebree, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sedmak, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seed, Brandon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seely, Kimberly K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seely, Shawn Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sehgal, Balvinder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seidel, Richard Allan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Selakowski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Self, Gary H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sellers, Lamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Semegen, Mary Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sementilli, Randy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Senior, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Serda, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sermak, Timothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Serra, Samuel N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Serrata, Juan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Session, Kevin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Session, Wayman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Settles,  Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Settles, Darryl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Severy, Ivan P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sewell, Kevin Lamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sewell-Lovely,  Shekia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sexton, Adam M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shabazz, Abdul Khaali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shabu,  Kwabena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shack, Samuel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shackelford, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shackleford, Cleophus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shade, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaffer, Gail M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shah, Bijal Hiten | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shah, Kumarpal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shah, Peenal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shank, Steven A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shannon,  Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shannon, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shannon, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shannon, Reshi' | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sharif, Muhammad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sharma, Meera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sharma, Vinod | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sharp, Albert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sharp, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sharpe, Reginald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sharpe, Yolonda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule F - Active Employee Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sharper, Suzette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sharpley, Helen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shatos, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaukat, Adil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Cary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Leslie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Lynnetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Verona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shea, Scott M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shearer, Bradley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shearer, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shearrod, Jacquenett M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sheets Jr, Scott R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sheffield Jr, Hollis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sheffield, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelby, Gentry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelby, Renny R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shell, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelman-Whitworth, An | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelton Jr, Dewitt C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelton, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelton, Derryl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelton, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelton, Leah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelton, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shene, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shepard, Debora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shephard, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shepherd, Darius D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shepherd, Edrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shepherd, Kevin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sheppard, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sheridan, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sherif, Omran S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sherman, Brian A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sherman, Glen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sherman, Rhonda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sherrer, Tait | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sherrill, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shier, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shimko, Brad M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shimko, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shinneman, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shinske, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shipps, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shirk, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shivers, Carlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shobe, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shockley, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Short, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shortridge, Brandon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shows, Renee A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shropshire, Jim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shufford, Dannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shuk, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shy, Pepper G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sibert-Mcleod, Sylvia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sibole, Matthew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Siciliano, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Siddappa, Thyagaraj | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Siddique, Mohammad F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Siebert, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Siebert, Thomas Eugen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sievers, Mark P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sigmon, Andre J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sigmon, Marlon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Siller, Gregory B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmon, Chana N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simmons Jr, Abraham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Alma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Frederick He | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Jerline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Laron H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Makeba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Mark E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Rhonda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Tracey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simms, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simms, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simoliunas, Saulius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simon, Tiffani M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simons, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simons, Tim A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson Jr, Bruce C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Lester H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Dortha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Floyd A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Gabriele D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, John Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Kannita Lore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Sharlea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Tearey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson-Patton, Venus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims, Alicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sims, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims, Deshaune S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims, Jevon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims, Keronce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims, Lahanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims, Lemuel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims, Terence Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims, Theodore W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims-Lyles, Toni C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Singer, Matthew E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Singh, Kanwar K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Singh, Satwinder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Singletary, Joe Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Singleton,  Denise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Singleton,  Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Singleton, Adrian D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Singleton, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Singleton, Camellia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Singleton, Claude E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Singleton, Debra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Singleton, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Singleton, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Singleton, Kathleen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Singleton, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Singleton, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Singleton, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sinutko, Mary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sipp, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sise, Janet L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sise, Kyle W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sisoy, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sissen, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sitarski, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sizemore, Rodney N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skender, Jamaica S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skender, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skillman, Randolph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sklar, Jeffery C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slack, Teresa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slappey, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slater, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slater, Michael M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slaughter, India | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slaughter, Vivian P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slaughter, Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slavik, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sledge, La'Shema | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sledge, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sledge, Scott D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slim, Jihad K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sloan,  Kari J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sloan, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sloan, Jason P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sloan, Lisonya D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sluma,  Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Small, Dwayne N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Small, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Small, Shunta T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smalley Jr, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smalley, Samuel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Small-Knight, Kimberl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smigiel, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smigielski, Eric M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smiley,  Marva A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smiley, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smiley, Tracey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith Ii, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith Iii, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith Jr, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith Jr, Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith Jr, Darnell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith Jr, Ezell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith Jr, Ralph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith Jr, Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith Jr, Zavery Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith,  Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith,  Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith,  Augustine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith,  Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith,  Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith,  Christine N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith,  Dawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith,  Deloyace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith,  Lewis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith,  Mica C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith,  Monique L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith,  Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith,  William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith,  Zena Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Adam N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Adrienne D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Andrea Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Antony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Beverly B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Bradley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Brandon T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Brittany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Carl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Carl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Carl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Carl T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Carla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Cecilia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Chad D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Chanda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Charolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Christopher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Dajuan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Darryl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Dean W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Deandra T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Delano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Delvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Dondrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Edward T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Eric A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Fernando B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Frederick B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Gary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Gayle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, George William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Glenn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Graylin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Gregory G F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Horace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Isac L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Jacquelynne N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, James K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Janet Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Jeffrey Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Jermaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Joseph N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Keri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Keyleton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Kinny E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Kobi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Lakilla C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Lamar A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Lanotta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Latanya G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Leslie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Lori J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Louis B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Marian D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Mia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Orvin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Pamela J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Pamela J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Pheia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Phillip B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Quinn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Ramon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Raymond R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Regina Bey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Rochelle J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Rodney L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Roy James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Rydell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Shakir T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Shirley Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Stephanie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Tamika D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Toni A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Tony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Tyrone D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Vincent H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Vincente P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Willie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Willie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Yuvanca P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith-Hughes, Arsena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith-Simmons, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith-Williams, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smola, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smoot, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sneed Ii, Willis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sneed, Christina A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snider Jr, Manford G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snider, Patrick S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snodgrass, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snow, Cheri S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snow, Sarah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snowden, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snyder, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snyder, Derrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snyder, Lauren T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snyder, Murch A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Soares, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Soave, Jon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sobczak, Valerie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Socha, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Solano, Russell J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Solari, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Soles, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Solomon Jr, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Solomon, Corey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Solomon, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Solomon, Jon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Solomon, Raymond J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Solomon, Virginia M L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sommers, Cully | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Song, Gang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sood, Chandan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sopha, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| South, Derek R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sowinski, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sowle, Lori A Perrigo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sowle, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spann, Damon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spann, Kimbalee R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spann, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sparkman, Julius M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sparks, Bobbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sparks, Monica J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sparks, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spearman, Mark E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Speed, Derrick B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spells, Arleen P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spence, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spence, Tanisha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spencer Iii, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spencer, Elsie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spencer, Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spencer, Jerry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spencer, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spencer, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spencer, Tyrone L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spicer, Kim L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spicer, Nicole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spidell, Detrich M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spight, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spigner, Antjuan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spigner, Sheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spikes, Cassandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spikes, Vincent C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spitz, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spitzig, Christian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spitzig, Leo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spitznagel, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spivey, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spivey, Byron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spivey, Loretta A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Splitt, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Splitt, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spraggins, Brian O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spragins, Eric M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spratling, Sabrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spratt, Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Springer, Shemetria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Springer, Joshua C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Springfield, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spruce, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spruce, Mia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Square, Artee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Squires, Keneatra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sroka, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stafford, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stafford, Cardell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stafford, Everett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stafford, Melvin Anth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stair, Brian R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Staley, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stallard, Shawn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stallworth, Darren K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stallworth, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stamper, Tony A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanberry, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanciel, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanco, Francis V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Standifer, Sanina R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanfield, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanford, Earle I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stankiewicz, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanley, Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanley, Dawnzella P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanley, Renee M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanley, Sherell S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stanton, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanton, Lora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Staples, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Staples, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stapleton, Tonja M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Starke, Lisa R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Starke, Willie  C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Starkey, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Starks, Henry S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Starks, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Starks, Roy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Starks, Shanda T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Starnes Jr, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Staton, Christopher D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steary, Christine C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steary, Christopher C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steele, Craig Decarlo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steele, Gary Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steele, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steele, Natasha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steem, Delawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steen, Garnette D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steen, Stephanie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steen, Tonicka M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stefan, Martin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steffes, Glenn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steil Jr, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stema, Jeffrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stenger, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, Cecil J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, Eren L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, Erwin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, Larry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, Patricha J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stephens, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sternberg, Ernest A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevelinck, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevens Jr, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevens, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevens, Monique S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steward, Quyen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Salene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Ansel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Carine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Clive G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Curtis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Darryl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, David Anthon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Emmett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Kenneth N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Laneta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Latesha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Latoyia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Marcus D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Nathan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Ruffus J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Toney A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Tory C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Wanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Zanetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stiles, Brett M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stillwell, Danni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stinson, Darrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stinson, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stinson, Janae M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stock, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stocking, Suzanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stockman, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stocks, Annette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stokes, Markchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stokes, Crystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stokes, Cynthia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stokes, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stokes, Gwendolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stokes, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stokes, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stokes, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stoll Jr, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stoll, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stone, Davin N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stone, Deloma M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stone, Derek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stone, Jeffrey K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stones, Derek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stopczynski, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Storey, Dimitri A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Storm Jr, Bernard P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Story, Dean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stoudamire, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stoudemire, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stoudemire, Tanya Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stoudemire, Lamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stoutermire, Tommie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stovall, Lionel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stove, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stowall, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stradford, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strange, Hope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Straughter, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Straughter, Roger E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stribling, Marvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strickland Ii, Leonar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strickland, Amber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strickland, Cleo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strickland, Johnny J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strickland, Theodoric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Striggles, Shundia Re | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stringer, Rodrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stringer, Sonjia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strode-Bartkowiak, Gw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stroman, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strong, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strong, Michele D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strong, Stephen B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strong, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strongarowe, Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strother-Dixon, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stroud, Airrich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stroud, Sherri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stuart, Laurie Townse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Studholme, Gregg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sturdivant, Tanina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sturley Jr, Randolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sturley, Jennifer D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Suchora, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Suchoski, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sudak, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sudarshan, Kumar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sugg, Eric A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Suggs, Harold Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Suggs, Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sukey, Alexis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sullen, Gabriela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sullen, Jackalu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sullivan, Chad D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sullivan, Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sullivan, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sullivan, Kevin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sullivan, Lance R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sullivan, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sullivan, Shavon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sumler, Edward E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Summerlin, Quincy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Summers, Garry V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sumner, Tina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sumo, Quewou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sumpter, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sumpter, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sumrall, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sunisloe, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Suppon, Derick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Suski, Stanley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Suter, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sutgrey, Donell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Suttles, Charmayne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sutton, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sutton, Damon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sutton, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sutton, Terri C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sutton, Troy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Suyak, James Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Svec, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Svenkesen, Todd W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swann, Exia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swarthout, Fred W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Swartz, Monique C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sweden, Waykeia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sweeney Iii, Howard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swiderski, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swift, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swift, Karen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swindell, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swindle, Moshah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swint, Lester W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swint, Lynice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swint, Marian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Syed, Loqman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Syfax Jr, Morris C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sykes Iii, Columbus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sykes, Steven B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Syrkett, Yolanda D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szarafinski, Amy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szarafinski, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szelag, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szilagy, Darin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szklarski, Adam M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szmrecsanyi, Elizabet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szwast, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tabb, Tabia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tackett, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tackett, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tadajewski, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Talbert, Jon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Talbot, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Talley, Deandre D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Talley, Jeffrey W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Talley, Vincent J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tamika Renee Wourman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tandoh-Adade, Dorcas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tanguay, Jade A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tanguay, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tanner, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tarrance, Tamara Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tarter, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tarver, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tarver, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tate, Angela R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tate, Darla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tate, Eric O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tate, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tate, Lamont A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tate, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tate, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tater, Paul L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tatum, Merlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tatum, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor Iii, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor Jr, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Derrick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Joyce L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Ro'Chelle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Adrian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Albalita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Allen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Alvin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Amber S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Arina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Audrey N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Bennett L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Catherina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Dawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Derwin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Dyane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Earlander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Ernest J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Faye E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Garrard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Garrett L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Georgia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Harold W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Jason D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Jessica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Jovan Montiel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Kata Ante | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Khalil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Linda B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Matthew D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Moreno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Peter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Sharia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Stacy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Susan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Tamara M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Viola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor-Roper, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Teamer, Albert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Teamer, Ronda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Teasley,  Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Teasley,  Stephan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Teasley, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Teasley, Ladonna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tederington, Scott S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tedford, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Teeri, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Teeter, C David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tellewoyan, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Temple, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Temple, Fransetta R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tenney, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tennille, Brian R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terechenok, Brian S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terrell Ii, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terrell, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terry,  Marischeil E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terry, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terry, Katrina A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terry, Marlon P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terry, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tessen, Helen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thacker, Alfred J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tharp, Dereck J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Therssen, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Theut, Justin K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thibodaux, Alma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thirlkill, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas Iii, Samuel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas Jr, Abery L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas,  Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Randall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Veronica J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Aldrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Alfred G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Allen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Annmarie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Anthony P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Carrie Latise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Cherylene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Christine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Corey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Craig D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Darion O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Derryck K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Don | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Douglas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Duane J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Eddrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Eunice D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Fatimah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Fredrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Hardy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Howard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Ignacio R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Isaac C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Jean M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Jeffery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Johnny A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Jonathan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Kenneth O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Latrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Lekita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Markila K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Melissa P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Pamela L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Rachel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Raelona C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Reginald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Robert E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Ronald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Saeed R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Tamarra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Terry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Tracey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Tracy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Virgilio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Wayne B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas-Carey, Christi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas-Clark, Shannon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thome, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thome, Laura A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thommie, Cecil C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompkins, Martain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompkins, Tory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson Iii, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson Jr, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Christina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Alonza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Barry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Barry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Carmella M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Curtis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Delvechio L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Don Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Eric E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Jeffrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, John V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Latasha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Lemar O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Marc L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Steven C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Tershell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Tyesha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson-Jones, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomson, Emily K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomson, Teresa Tower | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thornton, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thornton, Bennie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thornton, Derrick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thornton, Dionndra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thornton, Dorio D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thornton, Jamaal D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thornton, Jason C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thornton, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thornton, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thornton, Roberta J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thornton, Sonya D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thornton, Vaughn B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thurau, Russell W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thurmond, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ticconi, Vincent J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tidwell, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tigner Jr, Tracey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tilford, Delesia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tiller, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tillerson, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tillerson, Tamara K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tillman Jr, Fred S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tillman, Darren J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tillman, Renee' | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tillman, Sharon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Timarac, Boris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tinnon, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tinsley Jr, Tommy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tinsley, Alphonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tinsley, Simone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tiseo, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Titus, Kiandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toaster, Marilynn W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tobi, Nathaniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tobias, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tobias, Tracey V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tobin, Nzinga B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tocco, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Todd Jr, Ira Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Todd Jr, Marcel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Todd, Adrienne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Todd, Celeste J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Todd, Johanna G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Todd, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tofill,  Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tokatly, Mowafak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tolbert Iii, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tolbert, Jerolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tolbert, Darlene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tolbert, Glenn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tolbert, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tolbert, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tolbert, Selina A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tolefree, Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toler, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tolliver, Tina A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tolliver, Trenece L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tolliver, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tollivor, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tolson, Marcus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tom, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tomassini, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tomaszewski, Joel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tomlinson, Carlston D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tomlinson, Melvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tomsic, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toney,  Marcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toney, Dwanye O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tonti, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tonti, Dean L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tonti, Jason S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tonti, Tracy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tooles Iii, Booker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tooles, Kimberly D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Topp, Anthony N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tor, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Torey, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Torres, Edwardo R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Torres, Eriberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Torres, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Torres, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tosqui, Aric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tourville Jr, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tovii, Wafia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Towns Jr, Andrew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Townsel Jr, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Townsel Sr, Rickey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Townsend, Evangeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Townsend, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Townsend, Barron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Townsend, Jacquelyn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Townsend, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Townsend, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Townsend, Mattie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Townsend, Steven M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Townson, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Townson, Gerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tozer, Richard P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tramel, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trammell Jr, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trammell, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trammell, Teresa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Travics, Romell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Travis, Frank E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Travis, Jefferson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Travis, Myron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Traylor, Alva D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Traylor, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Treadway, Tyreize M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Treadwell, Tracy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Treanor, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Treasvant, Kevin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Treece, Deon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Treece, Jason K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trenkle, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trent, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trewhella, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Triggs, Sylvan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trimble, Jacqueline D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Triner, Steven S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Triplett, Kathy H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trivedi,  Ranna K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trivedi, Kandarp V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trombley, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trotter,  Christine M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trotter,  Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trotter, Anntionette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Troupe, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Troutman, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Troy, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trozak, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trudeau, Erik | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Truitt,  Sheila M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Truitt, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Truitt, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Truong,  John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trzos, William M J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tubbs, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tucker Jr, Joe L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tucker, Anthony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tucker, Anthony F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tucker, Bertha B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tucker, Darrell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tucker, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tucker, Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tucker, Larhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tucker, Lesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tucker, Richard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tucker, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tucker, Roderick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tucker, Tonee R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tucker, Tonya R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tucker, Trina D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tuff Jr, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tuff, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tuggle, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tull, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tumbling, Floyd E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tunstall, Synea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner Jr, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Rhianna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Cacin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Charo F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Christopher L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Gerald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Gianna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Gregory T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Howard Willia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Jeffrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Keita K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Melvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Turner, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Patti C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Robin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Ronaldo L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Stephen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Steven D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Terrance W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Vernon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Wanda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Willard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner-Gaffney, Lesli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner-Jones, Latonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tutt, Marty E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Twiggs, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Twyman, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tyler,  Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tyler,  Monique E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tyler,  Viola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tyler, Jennifer N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tyler, Raymell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tyler, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tyler, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tyner, Brian V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tyree, Tabitha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tyson,  Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tyson,  Terence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tyson, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tyson, Eugena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tyson, Sara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tyus, Vaquero M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ubi, Idika I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Udegbunam, Chukwuma C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Udegbunam, Farah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Udeozor, Clement O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Udeozor, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Uduma, Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Underwood, Kathryn Ly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Upshaw, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Upshire, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Urban, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Urbanik, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Urbas, Brian Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Urbas, Jeffrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Urbas, Michael Patric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ussabur, Muhammad A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Utomi, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vajen, Jamie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Valecha, Vijay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Valenti, Frank W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vales, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Valgoi, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Valikodath, Jojy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Valina, Norberto T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Valrie, Kenneth D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Van Buren, Pamela T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vanbenschoten, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vanburen, Sandra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vance, Bernice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vandegeest, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vandegrift, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vandentoorn, Bryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vanderbilt, Cynthia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vanlander, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vanlowe, Christina N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vann, Bertyl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vannilam, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vannoy, Robin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vanover, Charity A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vanpoppelen, Christop | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vanraaphorst, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vantull, Brenda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vanvooren, Arsene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vanzant, Keiano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Varghese, Biji | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Varnas, Brian A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vaughan, Benjamin Des | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vaughn, Artnia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vaughn, Cheryll | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vaughn, Dana Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vaughn, Duane R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vaughn, Gerald V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vaughn, Kathryn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vaughn, Nikki J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vaughn, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vazquez Jr, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vecsernyes, Victor L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vedua, Jeffrey Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vela, Alejandro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vela, Paul Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Velasco, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Velazquez, Rigoberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Venson, Margaretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Venson-Graham, Marcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Venters, Christine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Verbeke, Adam M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Verdusco, Monica C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vereen, Fortune | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vernier, Dennis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vernon, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Verschueren, Leon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vickers, Nataki D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vickers, Daniel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Victor, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Villarreal, Nigel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Villarruel, Ricardo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vines, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vinson, Kimberly L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vinson, Alex Ad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vinyard, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Virga Sr, Benedict G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Virgona Jr, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vlahovich, Sharon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vogel, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vorgitch, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vortkamp, Mary Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Voss, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Voss, Randall W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vukmirovich, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wade Jr, Lonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wade, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wade, Aubrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wade, Dattahn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wade, Elnora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wade, Tiffany N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wadley, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wadley, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wagner Jr, Benjamin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waits, Stefan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waldburg, Sheana L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waldman, Paula M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waldon, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waligora, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walinsky, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walk, Dimario J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker Ii, Jameison J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker Jr, Diago F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule F - Active Employee Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walker Jr, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker Jr, Myron S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Shannon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Shirley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Aldino K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Andre A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Antonio J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Bernadette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Bernadette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Carmela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Cecilia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Darius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Dedrin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Denise V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Enos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Fallon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Freddie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Jacqueline A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Jeffery J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Justin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Justin V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Keith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Leslie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Mack W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Manford Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walker, Marvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Rachelle Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Renee L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Roderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Sharita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Shawnsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Sonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Travisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Yvette D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker-Chappell,  Keeley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wall, Sean M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallace, Dionysos P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallace, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallace, Kurtis T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallace, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallace, Miesha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallace, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallace, Sharon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waller,  Juanita C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waller, Pheleshia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waller, Samuel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallet, Denise A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallis, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walls, Gordon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walsh, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walter, Brett A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walter, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walter, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walter, Roderic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walters, Latrice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walthall Monique P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walton, Andrea L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walton, Cynthia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walton, Donovan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walton, Latise D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walton, Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walton, Lisa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walton, Stephen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walton, Steven C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walton, Whitney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waltower, Eugene A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wanji, Beatrice N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wanogho, Oghenerhuemu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward Jr, Vannice C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Bobby J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Broderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Charles K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Harry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Kaprice W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Laron M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Todd D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ware, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ware, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ware, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ware, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warfield,  Robert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warfield, Jerome L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warfield, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Warlick, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warmack, Percy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warner, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warren, Angela F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warren, Tenecia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warren, Jecoliah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warren, Tarron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warren, Thomas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warren, Tiffany R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warrick, Derrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waselewski, Andrew C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington Iii, Rudol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington Sr, Brando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Bianca D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Antonio M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Calvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Celia B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Darryl La | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Dennis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Durrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Felicia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Glenn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Lawanda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Marc R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Marvin Ge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Navell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Ondrea J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washington, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington-Grady, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington-Williams, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wasmund, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wassenaar, Philip N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waters, Justin T K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waters, Lataha S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins,  Brian B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins,  Kimberly R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins,  Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Brittney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Crystal Yoli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Damon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Daryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Derek K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Gail E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Gary G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Heidi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Myron P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Orlando M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watley, Lloyd A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson Ii, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson Iii, Clifton V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson Sr, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson,  Nylene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Bryan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watson, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Donna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Helena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Kara V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Nakia Deshawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Phil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watt, Jorossi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watt, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watters, Jeremy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watters, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watts, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watts, Clarence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watts, Connie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watts, Eric R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watts, Rodney Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watts, Tervorence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wawrzyniak, Jeffrey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Way, Deshone A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wayrynen, Sean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ways Jr, Marcus R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weathers, Myron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weathersby, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weatherspoon, Javona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weatherspoon, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weatherspoon, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weaver, Melanie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weaver, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weaver, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weaver, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weaver, Daryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weaver, Stephen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weaver, Stephen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webb, Antone J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webb, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webb, Marlo L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webb, Melissa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webb, Scott Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webb, Yulonda T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webb-Smith, Delicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weber, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webler, Brian T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webster Jr, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webster, Andrea R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webster, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webster, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wedgeworth, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weed, Robert G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weekley, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weekley, Nathaniel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weems, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weems, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weems, Tiffani N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weinert, Tracy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weir Jr, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weishaupt, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weishuhn, Zacharias R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weisman, Avrom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weiss, Jeffrey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weiss, Jon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weitzel, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Welborn, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Welborne, Damian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Welch, Keith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Welch, Marqaicha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Welicki, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Welicki, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Welles, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wellman, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells,  Robert L Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Arlene Natalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Brett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Deno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Krystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Morris C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Stanton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Terrenia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells-Ugonna, Cecelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Werdlow,  Dorenda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Werth, Roy F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wesley, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wesley, Lon-Ni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wesley, Shawn K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wesley, Troy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wesson, Gerry O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| West Ii, Lindsay R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| West Sr, Laron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| West, Dejuan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| West, Kendra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| West, Marcus E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| West, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| West, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Westbrook Jr., Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Westbrook,  Danielle J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Westbrook, Fred A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Westbrook, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Westbrook, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weston,  Michelle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weston, Jeana R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whaley-Lauderdale, Pa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whatley, Clifton J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wheatley Jr, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wheatley, Tyrine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wheatley, Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wheeler, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wheeler, Arleen S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wheeler, Kareem D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wheeler, Khari K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wheeler, Lareina E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wheeler, Leon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wheeler, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wheeler, Sheldon G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wheeler, Tyra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whisenant, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitaker, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitaker, Kemp B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitaker, Nick B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitaker, Reginald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White Jr., Clarence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White Sr, Samuel Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Norman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Annette A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Cedric R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Claude E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Devon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Donnell R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Elijah H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Ernest W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Geoffrey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Glenette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Jacqueline K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Johnell M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Kristopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Lakisha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Leatrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Louis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Lynette T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Mario S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Melanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Melody A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Rhonda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Stephen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Terecia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Thaddeus M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Tharadrous Ms | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Tonyia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Tyra Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Xavier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitehead Jr, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitehead, Darold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitehead, Lawanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitehorn, Anita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitehorn, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitehorn, Jeron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whiteside, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitfield Ii, Bruce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitfield, Flenard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitfield, Lakisha T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitfield, Latanya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitfield, Linda K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitfield, Lloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitfield, Nakia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitfield, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitfield, Tamra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whiting, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitlow Ii, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitsett, Nixie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitten, Maureen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whyte,  Sheri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wickman, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Widmer, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wieczokowski, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiencek, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wieske, Steven J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiggins, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wight, Joanne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wight, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiklanski, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilcox Sr, Terry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilcox, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilcox, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilcoxson-Pickens, Le | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiles, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiley Jr, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiley Jr, Tom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiley, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiley, Jack C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiley, Stephen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilkerson,  Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilkerson, Alvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilkes, Tony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilkins, Cheryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilkins, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilkins, Rolland W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilks,  Tiffany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilks, Lajuan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willey, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| William, Derrick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams Ii, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams Ii, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams Iii, Solon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams Jr, Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams Jr, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams Jr, Levone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams Sr, Jeremiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams,  Celestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams,  Debbie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams,  Dionne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams,  Gequaita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams,  Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams,  Lisa Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams,  Marie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams,  Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams,  Sylvia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams,  Unique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams,  Zelah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Albert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Alcita D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Allen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Alvin V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Anthony F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Antonio L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Armelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Barney L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Bernadette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Billie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Carla L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Carlton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Chadwick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Cheryle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Damian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Damien | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Damon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Darrin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Delbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Denise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Derrick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Desiree C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Dion E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Dorothy Jea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Douglas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Dwain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Earl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Eddie L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Edwin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Elaine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Elyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Eric V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Etonya G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Eugene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Frederick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Garry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Gerald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Herbena E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Holly Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Jamaris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Jasmin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Jeffery L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Jeffery T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Jeremy Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Jerry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Jillane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Joe D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Jonathan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Julius Alle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Karen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Karla C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Kathi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Kecia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Keeth D L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Keisha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Kelvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Kevin Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Kim D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Kimberly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Kirk D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Kyla T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Lamar D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Lamont A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Larry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Larry Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Latosha S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Lavaughn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Leroy S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Levon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Lisa R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Marcia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Marcus K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Mark H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Mark Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Melvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Niccolle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Pastella B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Patrice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Paytra C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Priscilla A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Raheem | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Randolph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Ranson C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Rodney D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Rodney J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Roger L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Ronald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Seantelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Shanelle C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Shannon V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Shelia F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Sherman N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Sonja M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Stacey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Stella J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Talisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Talita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Tamiko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Tarissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Taylor A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Terence R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Theodore Eu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Theopolis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Tobias G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Toby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Treassia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Varene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Verlin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Walter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Willie Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Willie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Yacedrah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams-Carter, Katr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams-Chaney,  Rosalind D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams-Gilson, Ramo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams-Levye, Const | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williamson, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williamson, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williamson, Karla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williamson, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williamson, Krystal L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williamson, Lillett R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams-Starling,  Ronnette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williford, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willim, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willingham Jr, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willingham, Celestle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willis Jr, Charles B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willis,  Lena E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willis, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willis, Jerrod R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Willis, Lester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willis, Penn Dora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willis, Rechanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willis, Steven L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willis, Tiffany N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willis, Yevette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wills, Marc E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson Jr, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson Jr, Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson Jr, Duane G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson Jr, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson Jr, J C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson,  Crystal D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson,  Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson,  Sandra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson,  Terri A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Adolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Antoine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Barry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Blaine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Bryan Don0Van | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Calvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Carla M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Dana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Deanna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Derrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Dionne P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Dorian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Eliza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Eric W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Gerald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Harry P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Jane R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Jesse R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Joe M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Kim L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Latonia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Lecharles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Louis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Lula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Marlon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Marshell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Ozias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Paula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Ritchie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Ronald Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Samuel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Sean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Sean W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Sonny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Stephanie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Tondalaya T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Toni R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Walter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wimberly, Lakeisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wimbley, Raymond B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wimbley, Rayvon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wimbush, Marcia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winans, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winans-Jordan, Christ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winborn, Stephen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winbush, Kevyn Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wincher, Ian S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Windham, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Windom, Gregorye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winfield, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winfrey, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winfrey, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winfrey, Lauren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winfrey, Millicent Ga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winfrey, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winn, Anthony S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winn, Carla V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winston, Cheron M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winston, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winston, Gary B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winston, Gary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winston, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winston, Leonora J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winston, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winston, Navarro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winston, Stephanie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winston, Talina C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winston, Tamika N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winters, Marja M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winters, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wise, Kanar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wise, Keith J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wiseman, Marcus D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wisniewski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wisniewski, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Witanachichi, Dinesh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Witcher Jr, Edmond I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Withers, Sonya M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Witt, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wizani, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wofford, Corri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wofford, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wohlgemuth, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wolbrink,  James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wolf Jr, Cloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wolfe Iii, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wolfe, Duncan Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wolff, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wolfson, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wolicki, Philip M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Womack, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Womack, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Womble, Grady C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wood, Jason A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wood, Lenette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodall, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodard,  Shawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodard, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodard, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodard, Terrance L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodbeck, Justin K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodberry, Lajeff Lp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodberry, Phebe Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodcum, Oscar J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodland, Rodney A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods,  Aisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods,  Tanya R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woods, Archie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Daniel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Danielle C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Darrin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Demetrius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Donald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Keycha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Lillian D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Lynn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Sha-Mar B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodside, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodson, Corey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodson, George B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodson, Marcus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodson, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodson, Roderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodward, Carl E E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodward, Janet G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woody, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woolman, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wooten, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Worboys, Kurt E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Worde, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wormack, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wornum Jr, Lennard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wornum, Isidore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wortham, Dawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Worthy, Shanetta C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Worthy, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Worthy, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wozniak, Mitchell J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wright Jr, Sammie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright,  Althea R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright,  Mignon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright,  Samuel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Amy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Cathy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Charlie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Conja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Cynethia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Delphine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Joelle E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Kimberly R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Lucretia P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Rickey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Shannon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Sylvester Cor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Terecia Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Terrance A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Terrell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Tonya M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Troy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright-Bailey, Michel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright-Blessett, Cher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wroblewski, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wyatt, Anthoine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wyatt, Carlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wyatt, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wyatt, Kyla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wyatt, Paula Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wyatt, Tracey H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wyatt, Vanessa T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wyatt, Virgil O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wyche, Yolanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wynn, Frederick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wynn, Junetta Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wynn, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wynn, Steven L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yager, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yakimovich, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yancey, Curtis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yancey, Rodrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yancy, Larry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yang, Min | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yarber, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yarber, Chonitta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yasenchak, Kathleen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yasso, Albert I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yeager, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yee, Kenneth N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yee, Raymond F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yeip, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yelamanchi, Ravi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yeldon, Ramona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yerke, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yopp, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| York, Matthew D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yost, Vicki L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young Iii, Forrest I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Khaliph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Alesia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, David K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Donnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Young, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Gwendolyn Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Ladonna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Maria A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Nicole E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Randolph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Shelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young-Carswell, Mella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yowell, Lyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yuille, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yun, Perry Lum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yurmanovic, Douglas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zacharias, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zachary, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zack, Sydney R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zagar, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zahr, Hind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zajac, Mark K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zakens, Catherine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zaleski, Jan S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zamarripa, Todd A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zambeck, Jason M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zarembski Cole, Mary Lynn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zarosly, Kevin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zarosly, Stephanie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zarras, Russell S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zawislak, Norbert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zberkot Jr, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zberkot, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zdonkiewicz, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zeigler, Jeffrey C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zellman, Mark W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zellner-Hill, Kelley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zeno-Ankton, Agasha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zeolla, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zettlemoyer, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zhang, Lihua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zhang, Xiaowei | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zilinski, Cynthia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zimmerman, Kristine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zizi, Josue' | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zriek, Naim A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zuniga, Rudy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zydek,  Floryan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zynda, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule G - Workers' Compensation**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams Jr, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Aleem, Hassan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Alexander, Hubert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Ali, Alanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Allen, Antoine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Alvarado, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Alvarez, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Anderson, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Anderson, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Anderson-Andrews, Veda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Anding, Tania | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Andre, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Aquilina, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Armstead, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Armstrong, Latoyia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Armstrong, Melanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Arrington, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Avery, Jeromy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Avery, Raquel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Avolio, Dagmar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Ayres, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Bagby Jr, Lloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Bailey, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Baker, Artez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Balasco, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Banks, Blanton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Barkley, Jeremy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Barner, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Barnes, Tammy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Bartell, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Bartlett Jr, Rudolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |

## Schedule G - Workers' Compensation

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beauford, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Beckham, Lenelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Beels, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Belcher, Bradley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Bendross-Kimble, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Benton, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Bernard Jr, Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Betts, Ricky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Bilancetti, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Binford, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Bitgood, Sean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Bobo, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Bolone, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Bonds, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Bonham, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Booker Jr, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Booker Riggs, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Booker, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Booker, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Borden, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Borden, Kenyetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Bossler, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Bostic, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Boyd, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Bradley, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Brady, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Brady, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Braswell, Kimani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Brice, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Bridgewater, Tenisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Broadnax, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |

**Schedule G - Workers' Compensation**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brooks, Almer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Brown, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Brown, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Brown, Nichelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Brown, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Brown, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Brown, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Browne, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Browning, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Bruce, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Bruce, Miguel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Bruce, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Brunson, Ozell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Bryant, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Bryant, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Burcicki, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Burger, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Burke, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Burress, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Burt, Vanessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Bussey, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Butler, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Byrd, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Byrd, Wilbur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Cade, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Caffey, Lionel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Caldwell, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Calloway, Abby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Cameron, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Camp, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Campbell, Sherita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |

**Schedule G - Workers' Compensation**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Candy, Corey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Capalungan, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Caparaotta, Settimo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Carr, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Carter, Bernois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Carter, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Carter, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Carter, Rayfus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Cartwright, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Cauchi, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Cebulski, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Chambers, Jeffery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Chapman, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Chapman, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Charles, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Chasteen, Danny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Chatman, Takima | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Cheatham, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Chemotti, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Cherry, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Childress, Barry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Chisholm, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Ciaglo, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Clanton, Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Clark, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Clifford-Bach, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Clifton, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Cochran, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Coffey, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Coleman, Carlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Coleman, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |

**Schedule G - Workers' Compensation**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coleman, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Collins, Clarence E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Colombo, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Combs , Otis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Cooper, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Cooper, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Cornelius, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Cornelius, Gradie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Coss, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Cotton, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Covington, Claudia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Crawford, Cleveland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Crawford, Martice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Crawford, Toron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Cretu, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Crosby, Billy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Cross, Mandisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Cross, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Crowder, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Curry, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Cuyler, Broderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Dajnowicz, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Dale, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Dalton, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Dambach, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Davis, Carleton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Davis, Frazier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Davis, Kelvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Davis-Jones, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Daviston, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Deangelo, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |

## Schedule G - Workers' Compensation

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Decrease, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Del Bosque, Raquel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Delibera, Kerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Demoss, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Depodesta, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Derickson, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Dicresce, Nick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Domengoni, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Donaldson, Junius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Doran, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Dorsey, Duncan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Dotson, Deron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Dowgiallo, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Doze, Don | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Drake, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Drew, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Dudley, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Dukes, Nannien | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Dunbar, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Duncan, Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Dunlap, Monique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Dunson, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Dybowski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Dyer Jr, Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Dykes, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Eaker, Jeffery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Edwards, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Elhaouli, Mohamad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Ellington, Darrius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Elliott, Sherita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Ellis, Belinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |

**Schedule G - Workers' Compensation**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ellis, Robert H. Jr. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Ellison, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Elston, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| English, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| English, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| English, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Engquist, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Enoex, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Enquist, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Esselman, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Falconer, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Falloni, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Farrell, Kellie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Felder, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Felsner, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Fenderson, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Ferrari, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Feurino, Maryjo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Fielder, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Finch, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Fitzgerald, Sean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Flake, Sherman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Flemons, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Fletcher, Derry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Florence, Tommy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Fontenot, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Ford, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Fowle, Kyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Frabotta, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Frakes, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Frisby, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |

## Schedule G - Workers' Compensation

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fulton, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Furkovich, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Furnari, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Gallman, Lori | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Galster, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Gapa, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Garbie, Wade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Garcia, Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Gardner, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Gaul, Dessierai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Gaul, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Gebis, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| George, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Gholston, Sedalia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Gibson, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Gifford, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Gilbert, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Giles, Dewayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Giles, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Gipson, Vashawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Giraud, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Glendening, Brent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Glenn, Everlena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Glenn, Mavis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Glover, Latina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Godley, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Good, Jamal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Goode, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Gordert, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Goree, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Goree, Parthena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |

## Schedule G - Workers' Compensation

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gotelaere, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Grabowski, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Grace, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Grady, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Grafton, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Graham, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Graves, Malachi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Gray, Ned, Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Gray, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Green, Camille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Green, Rainey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Green, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Gregory, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Griffin, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Griffin, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Grifka, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Gross, Cecile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Grysko, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Guess, Rosella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Gumbleton, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Guy, Randall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Haas, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Hadacz, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Hale, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Hale, Heather | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Hall, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Hall, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Hamiel, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Hamilton, Rogelio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Haney, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Hankins Iii, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |

**Schedule G - Workers' Compensation**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haque, Muhammad A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Haralson , Lord | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Hardaway, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Hardy, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Hardy, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Hardy, Randolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Hardy, Roberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Harper, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Harris, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Harris, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Harris, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Harris, Walter (Deceased) Syri Widow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Harris, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Harrison, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Hawthorne, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Heike, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Henry, Yarlen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Herold, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Herring, Conrad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Hicks, Karl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Hicks, Zettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Hill, Deouynya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Hill, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Hill, Terrel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Hines, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Hinton, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Hitchcock, Shelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Hockenberry, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Hodder, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Hodo, Stefon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |

**Schedule G - Workers' Compensation**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hofbauer, Karl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Holton, Levi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Howard, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Howard, Isaac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Howard, Mason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Hubbard, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Hughes, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Hughey, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Hutchins, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Ingram, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Ingram, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Inman, Aretha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Jackson, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Jackson, Caroline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Jackson, Dawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Jackson, Devon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Jackson, Kieyona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Jackson, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Jackson, Tenika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Jackson, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| James, Jeremy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| James, Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| James, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Jefferson, Melrose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Jemison, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Jenkins, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Jenkins, Wanda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Johns, Crystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Johnson, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Johnson, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Johnson, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |

## Schedule G - Workers' Compensation

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Johnson, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Johnson, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Johnson-Cabbil, Bettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Jones, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Jones, Faye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Jones, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Jones, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Jones, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Jones, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Jones, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Jones, Maliak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Jones, Margie L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Jones, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Jones, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Jones, Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Jones, Wendy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Jurcak, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Jurmo, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Justice, Sonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Kachadoorian, Deena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Keeling, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Kennedy, Adrienne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Kenward, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Kidd, Marsha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Kimbrough, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Kincaid, Emily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| King, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| King, Major | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Kleszcz, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Knight, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |

## Schedule G - Workers' Compensation

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kocis, Jaclyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Koehn, Ryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Kosmalski, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Krim, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Krupinski, Julie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Krygiell, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Kuhn, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Lacey, Theopolis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Laeder, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Laird, Corine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Lamb, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Lampkin, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Land, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Lardie, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Lark, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Laroche, Ronnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Latchney, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Latham, Kaywune | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Lauderdale, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Law, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Lawrence, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Learst, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Leaverson, Napolean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Lee Jr, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Lee, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Lee, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Legas, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Legel, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Lenard, Derwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Leonard, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Leskie, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |

**Schedule G - Workers' Compensation**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewandowski, Jamie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Lewis, Carla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Lewis, Ilaseo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Lewis, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Lewis, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Licavoli, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Lindsay, Trenton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Lipscomb, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Lis-Haddon, Darline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Lisowski, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Lockhart, Larcenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Logan, Vickey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Looney, Ben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Lorenz, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Love, Adrian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Love, Myron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Luckett, Jonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Luddington, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Lynk, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Lynn, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Mack, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Macklin, Roderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Macnear, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Macnicol, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Maday, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Madurski, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Major, Latawnya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Maki, Amy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Malhalab, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Manczuk, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Manns, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |

**Schedule G - Workers' Compensation**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mantay, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Marceau, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| March, Kizzy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Marshall, Buena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Martin, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Martin, Latisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Martin, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Mason, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Mason, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Mason, Khary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Massey, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Mattes, Wolfgang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Matthews, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Mattox, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Mayes, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Mayes, Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Mcallister, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Mccarthy, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Mccray, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Mcdowell, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Mcgee, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Mcghee, Darrol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Mcgregor, Merri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Mcilhiny, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Mckelvy, Therron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Mckenzie, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Mckeown, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Mcmahon, Rachelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Mcneary, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Mcshane, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Milewski, Brendan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |

**Schedule G - Workers' Compensation**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Liller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Mims, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Mitchell, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Mitchell, Rae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Molinaro, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Montgomery, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Montgomery, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Moomaw, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Moon, Sina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Moore, Alfred L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Moore, Wilfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Morrow, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Morton, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Moss, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Moss, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Moss, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Mott - Trzos, Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Murray, Rainell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Murry, Millicent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Nappo, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Nash, Charlsene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Nelson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Nelthrope, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Nettles, Damarius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Nettles, Hasina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Nevels, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Nevin, Kristen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Newby, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Newell, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Newman, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Nicholson, Rochelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |

**Schedule G - Workers' Compensation**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Obrien, Toby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| O'Connor, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Odell, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Ogrady, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Olceski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Oneal, Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Oneil, Adriane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Oneil, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Osborne, Darrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| O'Shea, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Ottinger, Chad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Owens, Melvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Pachnik, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Page, Grady | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Paige, Roman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Pajor, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Papastergion, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Paraski, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Parker, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Parker, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Parks Jr, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Patrick, Javon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Patrick, Kelvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Patterson, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Patterson, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Patterson, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Payne, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Peach , Glen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Peaster, Sammie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Perry, Junius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Pettit, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |

## Schedule G - Workers' Compensation

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pettus, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Petty, Teta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Pheasant, Tymisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Pierce, Lori | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Pitchford-Bey, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Pittman, Gerard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Plair, Bernist | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Polk, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Polly, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Porter, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Porter, Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Price Yancy, Jolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Price, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Price, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Prograis, Vidal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Pruitt, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Pruitt, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Przybysz, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Purdy, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Quaine, Emmett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Quinn, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Radtke, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Raines, Chonitta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Ramirez, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Randolph, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Ray, Byron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Rayner, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Redding, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Reed, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Reedy, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Reilley, Matt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |

**Schedule G - Workers' Compensation**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rhine, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Rhome, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Richardson (Hatter), Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Richardson, Markus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Riffle, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Riopelle, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Robbins, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Roberson, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Roberts, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Robinson, Rochelle R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Robinson, Tamara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Roddy, Goneckia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Rodriguez, Israel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Rogers, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Rondeau, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Rose, Jonathon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Roseman, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Ross, Dorian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Ross, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Ross, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Rozycki, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Russ, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Russell, Wendell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Rutkowski, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Ryans, Lucius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Ryder, Elyse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Sabolovich, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Saffold, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Saleh, Basma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Sanchez, Melissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |

**Schedule G - Workers' Compensation**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sapp, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Schmelter, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Schultz, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Schumake, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Schumann, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Schweigel, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Scotland, Horace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Scott, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Scott, Kristal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Scott-Johnson, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Scott-Weaver, Leandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Searcy, Chancellor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Selmi, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Severy, Ian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Sewell, Corleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Seweryn, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Shaffer, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Shanks, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Shannon, Reshi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Shatos, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Shaw, Tanya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Shegog, Staria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Shemko, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Shepard, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Shinholster, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Shobe, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Siciliano, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Simmons, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Simmons, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Simpson, Sharlea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Sims, Alicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |

**Schedule G - Workers' Compensation**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sipperley, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Skillman, Randolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Skutnik, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Small, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Smith, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Smith, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Smith, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Smith, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Smith, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Smith, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Smith, Norris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Smith, Ronald L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Smith, Yuvanca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Smith-Parker, Brandi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Solano, Francisco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Soohoo, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Sova, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Spicher, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Spitzig, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Springer, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| St Clair, Maureen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Stanfield, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Stanton, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Staples, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Starke, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Starks, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Starks, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Steed, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Steele, Natasha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Stehlik, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Steverson, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |

**Schedule G - Workers' Compensation**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stewart, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Stockton, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Studholme, Gregg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Swain, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Swientoniowski, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Tansil, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Taplin, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Tardy, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Taul, Major | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Taylor, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Taylor, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Taylor, Sidney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Tennis, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Terry, Capitola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Thomas, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Thomas, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Thomas, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Thompkins, Jerremy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Thompson, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Tinnon, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Tinsley, Tommy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Titcombe, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Tiu, Manuelito | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Todd, Lloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Tolliver, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Tomlinson, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Townsel , Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Trahey, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Trahey, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Travis, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Traylor, Alva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |

**Schedule G - Workers' Compensation**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Treece, Deon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Tremonti, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Trombley Jr, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Trumbull, Eugenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Tull, Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Turner, Cacin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Turner, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Turner, Nyra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Turner, Willard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Turnipseed, Rock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Urick, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Van Dorn, Bert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Vanlowe, Christina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Vann, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Vanover, Charity | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Vaughan, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Veda, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Verner, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Villarruel, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Waldrip, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Walker, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Walker, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Wallet-Defoe, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Walter, Brett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Walton, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Wardle, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Warner, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Washington, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Watkins, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Watkins, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Watson, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |

**Schedule G - Workers' Compensation**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watson, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Watson, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Weathers, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Wedlow, Jonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Weinert, Tracy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Weinert, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Weiss, Jon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Welicki, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Wells, Deno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| West, Dejuan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Whaley-Lauderdale, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Wheeler, Tyra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Whitaker, Lavelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| White, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| White, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Whitfield, Flenard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Whitfield, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Whitlow Ii, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Whitten , Maureen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Wiener, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Wilcox, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Wilcox, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Wilcoxson, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Wiley, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Williams Jr, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |

## Schedule G - Workers' Compensation

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Williams, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Jeffery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Paytra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Rube | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Rufus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Tracey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Williams, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Williamson-Bey, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Wilson, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Wilson, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Wilson, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Wilson, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Wise, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Wisniewski, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Witkowski, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Wolf, Cloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Woodlan, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Woods, Carla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Woods, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Woods, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Wright, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |

**Schedule G - Workers' Compensation**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wright, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Wright, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Wright, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Wright, Rickey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Wright, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Wright, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Wright-Terry, Joelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Wroblewski, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Wyatt, Paula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Wynn, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Yarbrough, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Yeager, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Young, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Zacharias, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Zaffuto, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Zaidi, Jeffery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Zarro, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Zegrofus, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |

**Schedule H - Litigation and Similar Claims**

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 18018 Woodward Llc | Stearns, Jeffrey C. | Jeffrey C. Stearns PC | 2979 Cedar Key Drive | Lake Orion | MI | 58334 | Contingent | Unliquidated | Disputed | Unknown |
| 1st Development, Llc | Ldfevre, Nicholas J. | SHS Group | 3900 Centennial Dr Ste C | Midland | MI | 48642 | Contingent | Unliquidated | Disputed | Unknown |
| 234 Larned Associates | Hoffert, James | Hoffert & Associates PC | 32255 Northwestern Hwy, Ste 290 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| 3250 Associates Llc | Shapiro, Michael B. | Honigman Miller Schwartz & Cohn LLP | 660 Woodward Ave, Ste 2290 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| 500 Woodward, Llc | Stoepker, Timothy A. | Dickinson Wright PLLC | 200 Ottawa Ave NW Ste 1000 | Grand Rapids | MI | 49503-2324 | Contingent | Unliquidated | Disputed | Unknown |
| 541 E Larned Llc | Jappaya, Shawn | Jappaya Law PLC | 7125 Orchard Lake Rd, Ste 301 | West Bloomfield | MI | 48322 | Contingent | Unliquidated | Disputed | Unknown |
| 547 East Jefferson Associates | Jappaya, Shawn | Jappaya Law PLC | 7125 Orchard Lake Rd, Ste 301 | West Bloomfield | MI | 48322 | Contingent | Unliquidated | Disputed | Unknown |
| 557 East Jefferson Associates | Jappaya, Shawn | Jappaya Law PLC | 7125 Orchard Lake Rd, Ste 301 | West Bloomfield | MI | 48322 | Contingent | Unliquidated | Disputed | Unknown |
| 630 Woodward Associates | Jappaya, Shawn | Jappaya Law PLC | 7125 Orchard Lake Rd, Ste 301 | West Bloomfield | MI | 48322 | Contingent | Unliquidated | Disputed | Unknown |
| A&q Investments Llc | Miller, Sam | PropTax America | 22218 Ford Rd. | Dearborn Heights | MI | 48127 | Contingent | Unliquidated | Disputed | Unknown |
| Abcde Operating, Llc | Murphy, Timothy P. | | 20816 E 11 Mile Rd Ste 111 | Saint Clair Shores | MI | 48081 | Contingent | Unliquidated | Disputed | Unknown |
| Abdullah, Jordan | Derouin, Amy | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Abdullah, Jordan | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Abdullah, Jordan | Cabot, Shawn C. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Abernathy, Valerie | | 530 Newport St | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Abernathy, Valerie Et Al | C/o Peter W Macuga | Macuga Liddle & Dubin PC | 975 E Jefferson Ave | Detroit | MI | 48207-3101 | Contingent | Unliquidated | Disputed | Unknown |
| Abernathy, Valerie Et Al | C/o Laura L Sheets | Macuga Liddle & Dubin PC | 975 E Jefferson Ave | Detroit | MI | 48207-3101 | Contingent | Unliquidated | Disputed | Unknown |
| Abid Ali-alsibahy, Mike | | 2000 Town Center | Suite 1900 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Accident Fund Insurance Co | | 9390 Bunsen Parkway | | Louisville | KY | 40220 | Contingent | Unliquidated | Disputed | Unknown |
| Acosta, Joaquin | White, Benjamin J. | Benjamin J. White PC | 18211 W McNichols Rd | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Adams, Leroy | | Cary Makrouer | 1000 Town Center | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Adams, Stacy / Amtrak Case | | Nicholas M. Marchenia, Atty. | 30000 Town Center. Suite 1800 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Addy, Tamika (minor) | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Afl-cio 12-016317 Cl | Legghio, Christopher | Legghio & Israel PC | 306 S Washington Ave Ste 600 | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Aflcio, Et Al, | Legghio, Christopher | Legghio & Israel PC | 306 S Washington Ave Ste 600 | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Aflcio, Et Al, | Cummings, Heather | Legghio & Israel PC | 306 S Washington Ave Ste 600 | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Aflcio, Et Al, | Bommarito, Michael J | McLaren Health Care Corporation | G3235 Beecher Rd Ste C | Flint | MI | 48532 | Contingent | Unliquidated | Disputed | Unknown |
| Afscme 25 | Mack, Richard G. | Miller Cohen PLC | 600 W Lafayette Blvd Fl 4 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Afscme Council 25, Et Al | Mack, Richard | Miller Cohen, P.L.C | 600 West Lafayette, Fourth Floor | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Afscme Local 207 | Washington, George B. | Scheff Washington & Driver PC | 645 Griswold St Ste 1817 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule H - Litigation and Similar Claims**

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Agnew, Michael | Sheets, Laura L. | Macuga, Liddle & Dubin PC | 975 E Jefferson Ave | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Agnew, Michael | Liddle, Steven D. | Macuga, Liddle & Dubin PC | 975 E Jefferson Ave | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Ahad, Abdul J. | | 13194 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Albert, Randal | | 9750 Highland Road | | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Alexander, Melanie | Harris, Bradley B. | Goren Goren & Harris PC | 30400 Telegraph Rd Ste 470 | Bingham Farms | MI | 48025 | Contingent | Unliquidated | Disputed | Unknown |
| Alford, Marlon | | David T. Hill | 28900 Woodward | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Alford, Marlon | | David T. Hill | 28900 Woodward | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Alhilfy, Nabil | | 6781 Forrer | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Alhumaidi, Dhya A. | | P.O. Box 7121 | | Dearborn | MI | 48121 | Contingent | Unliquidated | Disputed | Unknown |
| Allen, Bernard | | 14650 W. Warren | Suite 200 | Dearborn, | MI | 48126 | Contingent | Unliquidated | Disputed | Unknown |
| Allen, Corletta | | Brian Kutinsky | 25505 W. 12 Mile Rd. | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Allen, Donald Sr | | 510 S Park St | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Allen, Jacqueline | | 30300 Northwestern Hwy | Suite 257 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Allen, Linda | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Allen, Rochell | | 66 W. Grixdale | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Allen, Stacey | | 16615 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Allmayer, Dale As Guardian For Townsend, Christine | Atnip, Heather J. | Romanzi Atnip PC | 2850 Dixie Hwy | Waterford, | MI | 48328 | Contingent | Unliquidated | Disputed | Unknown |
| Allmayer, Dale As Guardian For Townsend, Christine | Krajewski, Joseph A. | The Hanover Law Group | 25800 Northwestern Hwy Ste 400 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Allstat A/s/o Clausel Maxwell | | 3800 Electric Road | Suite 301 | Roanoke | VA | 24018 | Contingent | Unliquidated | Disputed | Unknown |
| Allstate A/s/o Johnnie Townsend | | 3800 Electric Road | Suite 301 | Roanoke | VA | 24018 | Contingent | Unliquidated | Disputed | Unknown |
| Allstate A/s/o Terri Price | | P.O. Box 650271 | | Dallas | TX | 271 | Contingent | Unliquidated | Disputed | Unknown |
| Alnajar, Hamood | | 3950 Oliver | | Hamtramck | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Alonzo, Kenni | Hughes, Paul M. | | 65 Cadillac Sq Ste 2100 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Alvin, Darnell | Posner, Gerald | Posner Posner and Posner | 645 Griswold St Ste 1400 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Amica Auto Home Life A/s/o Manal Chebli | | a/s/o Manal Chebli | P.O. Box 9690 | Providence | RI | 2940 | Contingent | Unliquidated | Disputed | Unknown |
| Amos, Joann | | 2239 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Amos, Seville | Rhodes, Frank K., Iii | Frank K. Rhodes III & Associates PC | 19080 W 10 Mile Rd Fl 1 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Amtrak | | 525 East St. | | Rensselaer | NY | 12144 | Contingent | Unliquidated | Disputed | Unknown |
| Anderson, Albert Thomas | Cabot, Shawn C. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Anderson, Angela | | 1115 w. Canfield | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Anderson, Dayvida | | 1115 Canfield, Apt. 50 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Anderson, Ken | Korobkin, Daniel S. | American Civil Liberties Union of Michigan | 2966 Woodward Ave | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Anderson, Mary | | 16666 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Anderson, Orie | | 5500 Dickerson | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Anderson, Patrice | | 30833 Northwestern Hwy | Suite 206 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Anderson, Patricia | | Ronald K. Weiner | 23077 Greenfield, Suite 557 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Anderson, Yolanda | | 5500 Dickerson | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule H - Litigation and Similar Claims**

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Andrews, Brenda | | Gerald H. Acker | 17000 W. 10 Mile Rd. 2nd Floor | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Andrews, Ralph | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Andrews, Todd | | 30300 Northwestern Highway | Suite 100 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Anthony, Robin Renee | Mckenna, James | Thomas Garvey Garvey & Sciotti PC | 24825 Little Mack Ave | Saint Clair Shores | MI | 48080 | Contingent | Unliquidated | Disputed | Unknown |
| Anthony, William, Jr. | | 477 Lakewood | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Antone, Adrienne D. | | 200 Queens Ave | Suite 514 | London | Canada | N6A 1J3 | Contingent | Unliquidated | Disputed | Unknown |
| Antwine, James Michael | Freed, Ian M. | MichiganAutoLaw | 30101 Northwestern Hwy | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Arabo, Peter Shareef | Berg, Robert E, Jr. | Robert E. Berg Jr. PC | 39850 Van Dyke Ave Ste 100 | Sterling Heights | MI | 48313 | Contingent | Unliquidated | Disputed | Unknown |
| Ardhibald, Danielle | | 45209 Greenbriar | | Belleville | MI | 48111 | Contingent | Unliquidated | Disputed | Unknown |
| Armstrong, Alexis | | Lawrence C. Falzon | 25899 W. 12 Mile Rd., Suite 220 | | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Armstrong, Marion | | 25657 Southfield Rd | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Armstrong, Melody | | 611 Victoria Dr W | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Armstrong, Nikita | | 20205 Weabridge | | Clinton Twp | MI | 48036 | Contingent | Unliquidated | Disputed | Unknown |
| Arnold, Aristotle | | 25657 Southfield Rd | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Asabigi, Jacqueline | | 541 S Piper Court | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Asabigi, Kanzoni | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Asaro, Kimberly | Deon, Mary K. | Shelton & Deon Law Group | 612 E 4th St | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Ashley, Jerry | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Ashley, Jerry | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Asi Audit Service Inc. | | 2123 Eastview Parkway | | Conyers | GA | 30013 | Contingent | Unliquidated | Disputed | Unknown |
| Assurance Company Of America | Moss, Bruce N. | Black & Moss PC | 2301 W Big Beaver Rd Ste 720 | Troy | MI | 48084 | Contingent | Unliquidated | Disputed | Unknown |
| At&t | | 909 Chestnut St | Rm. 39-N-13 | St. Louis | MI | 63101 | Contingent | Unliquidated | Disputed | Unknown |
| Atkins, Faye | Goodman, Barry J. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Atkins, Lashawn | | Scott R. Reizen | 28000 Woodward | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Aurand, Glenn | | Michigan Auto Law | 30101 Northwestern Hwy. | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Ausby, Loretta, Personal Rep Of Estate Of Irene Fletcher | Matz, Steven J. | Matz & Pietsch PC | 25800 Northwestern Hwy Ste 925 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Austin, Phyllis | Goodman, Barry J. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Auto Club Group Insurance Co., Et Al | Shefferly, Jon B. | Jon Shefferly & Associates PC | 200 Renaissance Ctr Ste 2650 | Detroit | MI | 48243 | Contingent | Unliquidated | Disputed | Unknown |
| Auto Club Group Insurance Company Et Al, | Shefferly, Jon B. | Jon Shefferly & Associates PC | 200 Renaissance Ctr Ste 2650 | Detroit | MI | 48243 | Contingent | Unliquidated | Disputed | Unknown |
| Auto Club Ins. Co. Et Al | Shefferly, Jon B. | Jon Shefferly & Associates PC | 200 Renaissance Ctr Ste 2650 | Detroit | MI | 48243 | Contingent | Unliquidated | Disputed | Unknown |
| Auto Club Insurance Company Et Al | Shefferly, Jon B. | Jon Shefferly & Associates PC | 200 Renaissance Ctr Ste 2650 | Detroit | MI | 48243 | Contingent | Unliquidated | Disputed | Unknown |
| Autrey, John | Robinson, David A. | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Avigne, Peter | C/o Ben M Gonek | Giarmarco Mullins & Horton PC | Tenth Floor Columbia Center | Troy | MI | 48084-5280 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule H - Litigation and Similar Claims**

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Aycox, Melodie | | 15480 Auburn | | Detroit, | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Babila, Gregory | | 1801 N. York St. | | Dearborn | MI | 48128 | Contingent | Unliquidated | Disputed | Unknown |
| Badgett, Mario | | 8641 Littlefield | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Bahri, Nazhat | Gappy, Nazek A. | Nazek A. Gappy PC | 650 E Big Beaver Rd Ste B | Troy | MI | 48083 | Contingent | Unliquidated | Disputed | Unknown |
| Bailey, Machelle | | 20224 Exeter | | Highland Park | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Bailey, Odell | | 26269 Meadowbrook Way | | Lathrup Village | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Baker, Anthony | Derouin, Amy | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Baker, Anthony | | 30101 Northwestern Hwy | | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Baker, Anthony | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Baker, Anthony | Cabot, Shawn C. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Baker, Shumithia | Romano, Daniel J. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Bakers Kneads Inc  (recovery) | | 26352 Lawrence | | Centerline | MI | 48015 | Contingent | Unliquidated | Disputed | Unknown |
| Bakowski, Carol | | 4637 University Place | | Detroit | MI | 48224-3925 | Contingent | Unliquidated | Disputed | Unknown |
| Bakowski, Carol M | C/o Laura L Sheets | Macuga Liddle & Dubin PC | 975 E Jefferson Ave | Detroit | MI | 48207-3101 | Contingent | Unliquidated | Disputed | Unknown |
| Bakowski, Carol M Et Al | C/o Peter W Macuga | Macuga Liddle & Dubin PC | 975 E Jefferson Ave | Detroit | MI | 48207-3101 | Contingent | Unliquidated | Disputed | Unknown |
| Balfour, Delshonne | | 19390 W. 10 Mile Rd | | Southfield, | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Bankowski, Victoria | | 20495 Delaware | | Redford | MI | 48240 | Contingent | Unliquidated | Disputed | Unknown |
| Banks, Ladonna | | 26555 Evergreen Rd | Suite 1500 | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Banks, Matilda | | 15816 Wildemere | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Banks, Monea | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Bantom, Cynthia | | 530 New Town St | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Bantom, David | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Bar Grievance | Agacinski, Robert L. | Michigan Attorney Grievance Commission | 535 Griswold St Ste 1700 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Barber, Arnold | | 610 N Piper Court | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Barber, Ula | | 610 N Piper Court | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Barham, Demeka Marie | Calcatera, Thomas B. | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | Lathrup Village | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Barnes, Dianne | | 1194 Lawrence | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Barnes, Tisha | | Michael R. Shaffer | 30101 Northwetern Hwy. | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Barrett, Roosevelt | | 11658 Rosemont | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Bartell, Dana | Valentine, Bryan | Garan Lucow Miller PC | 1111 W Long Lake Rd Ste 300 | Troy | MI | 48098 | Contingent | Unliquidated | Disputed | Unknown |
| Barton, Clayton | | 5015 Lannoo St | | Detroit | MI | 48236-2158 | Contingent | Unliquidated | Disputed | Unknown |
| Barton, Linda | | 5015 Lannoo St | | Detroit | MI | 48236-2158 | Contingent | Unliquidated | Disputed | Unknown |
| Bass, Theresa | | 19474 Cherrylawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Bates, Victoria | | 15303 Warwick | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Baxter, Betty | | 7539 Montrose | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Bayless, Daniel Est | Deutch, Martin Gary | Martin Gary Deutch PC | 27200 Lahser Rd Ste 201 PO Box 2207 | Southfield | MI | 48037 | Contingent | Unliquidated | Disputed | Unknown |
| Bayview Loan Servicing, Llc | Seay, Kyle M. | Potestivo & Associates PC | 811 South Blvd E Ste 100 | Rochester Hills | MI | 48307 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule H - Litigation and Similar Claims**

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Bazzel, Adrian | | 30500 Northwestern Hwy | Suite 400 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Beamon, Bruce | | 87 E. Philadelphia | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Beasley, Keith | | 1961 Chicago | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Beaver, Shabawn | Applebaum, Ronald M. | Applebaum & Stone PLC | 3000 Town Ctr Ste 1800 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Beck-osteen, Bernard | | 510 Clairpointewoods | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Beckowitz, Jude | Heenan, Cynthia | Constitutional Litigation Associates PC | 450 W Fort St Fl 200 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Bedell, Antonio | | 20331 Beaconsfield | Apt 6. | Harper Woods | MI | 48225 | Contingent | Unliquidated | Disputed | Unknown |
| Bell, Arthur, L. | Kulis, Gregory E. | Gregory E. Kulis & Associates, Ltd. | 30 N. LaSalle Street, Suite 2140 | Chicago | IL | 60602-3368 | Contingent | Unliquidated | Disputed | Unknown |
| Bell, Edward | | 333 W. Fort Street | Suite 1400 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Bell, Edward | Curran, Maureen E. | Berger Miller & Strager PC | 333 W Fort St Ste 1400 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Bell, Leonard | Hughes, Paul M. | | 65 Cadillac Sq Ste 2100 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Bell, Lewis | | IN PRO PER | P.O. Box 730 | Lovejoy | GA | 30250 | Contingent | Unliquidated | Disputed | Unknown |
| Bell, Sharron | Goodman, Barry J. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Bell, Shelton (estate Of) P/r, Tammy Howard | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Bell, Shelton Jr, Est. Of Bhpr Tammy Howard | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Bennett, Dorothy | Perkins, Todd Russell | The Perkins Law Group PLLC | 615 Griswold St Ste 400 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Bennett, Douglas Estate And P/r Bennett, Dorothy | Perkins, Todd Russell | The Perkins Law Group PLLC | 615 Griswold St Ste 400 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Bennett, Robert | | 5215 Harvard | | Detroit, | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Benson, Lynette | | 19141 Ohio | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Berhane, Daniel | | 25657 Southfield Rd | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Berro, Maryam | Harrington, John F. | Law Offices of John F. Harrington | 30500 Van Dyke Ave Ste M200 | Warren | MI | 48093 | Contingent | Unliquidated | Disputed | Unknown |
| Berry, Kim | | 17702 Beech Daly | | Redford | MI | 48240 | Contingent | Unliquidated | Disputed | Unknown |
| Berry, Kim | C/o Heather J Atnip | Romanzi Atnip PC | 2850 Dixie Hwy | Waterford | MI | 48328 | Contingent | Unliquidated | Disputed | Unknown |
| Berry, Tracey | | 17899 Anglin | Apt 2 | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Bethel Tower Apts. & Townhomes | | 30850 Telegraph Rd. | Suite 250 | Binghman Farms | MI | 48025 | Contingent | Unliquidated | Disputed | Unknown |
| Betty, Michael | | 26555 Evergreen Road | Suite 1500 | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Beydoun, Michael | Seifman, Barry A. | Barry A. Seifman PC | 30665 Northwestern Hwy Ste 255 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Biggs, Deandre | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Biles, Ronald, Sr. | | 32770 Franklin Rd. | | Franklin | MI | 48025 | Contingent | Unliquidated | Disputed | Unknown |
| Bio-magnetic Resonance Inc. | C/o Geoffrey S Wagner | Giarmarco Mullins & Horton PC | 101 W Big Beaver Rd 10th Fl | Troy | MI | 48084 | Contingent | Unliquidated | Disputed | Unknown |
| Bio-magnetic Resonance Inc. | C/o Larry W Bennett | Giarmarco Mullins & Horton PC | 101 W Big Beaver Rd 10th Fl | Troy | MI | 48084 | Contingent | Unliquidated | Disputed | Unknown |
| Black, Scharlene | | 8206 Grandmont | Suite 28 | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Blevins, Corey | Brian Kutinsky | | 25505 W. 12 Mile Rd. | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Bockman, Tracey | | 6481 Archdale | | Detroit, | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Boines, Tonya | | 1794 Hughes Rd | | Brighton | MI | 48114 | Contingent | Unliquidated | Disputed | Unknown |
| Bolden, Michael Antonio | Dabaja, S. Jenna | Varjabedian Attorneys, P.C. | 29777 Telegraph Road, Suite 2175 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule H - Litigation and Similar Claims**

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Boler, Mcneal | Canner, Robert A. | Robert A. Canner PC | 24423 Southfield Rd Ste 200 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Bolton-smettler, Mary | Calcatera, Thomas B. | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | Lathrup Village | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Bonds-ford, Nancy | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Bonner, Ray | | 18930 W. Ten Mile | Suite 3000 | Southfield, | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Booker, Shantel | | Robert J. Malleis | 21700 Green field Rd. Suite 305 | Oak Park | MI | 48237 | Contingent | Unliquidated | Disputed | Unknown |
| Boone, Curtis | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Boone, Therone | | 19390 W. 10 Mile Rd | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Booth, David, | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Booth, David, | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Boston, Johnnie | | Thomas Calcatera | 3000 Town Center, Suite 1601 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Boulevard & Trumbull Towing, Inc. | | 2411 Vinewood | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Bounty, Hope, As Pr Of Est. Of Daniel Bayless, Dec. | Deutch, Martin Gary | Martin Gary Deutch PC | 27200 Lahser Rd Ste 201 PO Box 2207 | Southfield | MI | 48037 | Contingent | Unliquidated | Disputed | Unknown |
| Bowie, James E. | | 14240 Pembroke | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Bradley, Kimberly | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Bradley, Marcas | | 5285 Lannoo St | | Detroit | MI | 48236-2137 | Contingent | Unliquidated | Disputed | Unknown |
| Bradley, Rebecca | | Steven Reifman | 30000 Town Center, Suite 1800 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Bradley, Yolanda | | 28900 Woodward Ave | | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Bradley-martin, Yolanda | Hill, David T. | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Bradley-martin, Yolanda | Andreopoulos, L. Louie | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Bradley-martin, Yolanda | Rutledge, Todd P. | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Brady, Willamae | | 17000 W. 10 Mile Road | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Branch, Edina | | 20464 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Brandt, Charlotte | Sulolli, Tim | Goodman Acker PC | 17000 W. 10 Mile Rd, Second Floor | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Brantley, Matthew | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Brantley, Sharon D. | | 1973 Chalmers | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Bratcher, Shannon | | 30500 Northwestern | Suite 400 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Bratcher, Shannon, | Silver, Franci B. | Lee B. Steinberg PC | 30500 Northwestern Hwy Ste 400 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Bray, Wendell | Willis, Robert L., Jr. | Do It Yourself Divorce PLLC | 25140 Lahser Rd Ste 261 | Southfield | MI | 48033 | Contingent | Unliquidated | Disputed | Unknown |
| Brazel, Gregory | | 25657 Southfield Rd | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Brewer, Achino | Derouin, Amy | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Bricest, Ernest | | Harvey M. Howitt | 18831 w. 12 Mile Rd | Lathrup Village | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Bricest, Tammy | | Harvey M. Howitt | 18831 w. 12 Mile Rd | Lathrup Village | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Bricker-cutler, Lauren | C/o Kenneth J Hardin Ii | Hardin Thompson PC | 30150 Telegraph Rd Ste 345 | Bingham Farms | MI | 48025-4519 | Contingent | Unliquidated | Disputed | Unknown |
| Bridgewater, Lorissa | | 18514 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule H - Litigation and Similar Claims**

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Bridgewater, Troy | | 225 S. Grove St | Apt 202 | Ypsilanti | MI | 48198 | Contingent | Unliquidated | Disputed | Unknown |
| Briggs, Karen | | 21700 Northwestern Hwy. | Suite 1100 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Brisbane, Marie E.   (recovery) | | 22345 Le Rhone St | Apt 816 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Briscoe, Lakeisha N/f/o Trevae Briscoe | | Hadley J. Wine | 27200 Lahser | Southfield | MI | 48037 | Contingent | Unliquidated | Disputed | Unknown |
| Brockman, Bernadette | Hayes, Jeffrey S. | Jeffrey S. Hayes PLLC | 32100 Telegraph Rd Ste 200 | Bingham Farms | MI | 48025 | Contingent | Unliquidated | Disputed | Unknown |
| Brodie, Cheryl | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Brogue, Genre | | 2710 W. Chicago | Apt 105 | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Brooks, Andre | | 19200 Canterbury | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Brooks, Beonka | | 301 S. Reid St | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Brooks, Brandon | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Brooks, Christopher | | 30500 Northwestern Hwy | Suite 400 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Brooks, I-chauntay | Goodman, Barry J. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Brooks, I-chauntay | Komar, Kevin Z. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Brooks, I-chauntay L. | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Brooks, Javan | | 18100 Meyers Rd. | Suite 392 | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Brooks, Latonya | Mendelson, Marc J. | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Brooks, Latonya | Morse, Michael J. | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Brooks, Ruth | Amicone, Francis A. | Frank R. Langton & Associates PC | 33200 Dequindre Rd Ste 100 | Sterling Heights | MI | 48310 | Contingent | Unliquidated | Disputed | Unknown |
| Brooks, Ruth B. | | 33200 Dequindre | Suite 100 | Sterling Heights | MI | 48310 | Contingent | Unliquidated | Disputed | Unknown |
| Brown, Angel | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Brown, Arthur | | 23855 Northwestern Highway | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Brown, Cecilia | | Patricia A. Stoll | 24460 Telegraph Rd. | Southfield | MI | 48033 | Contingent | Unliquidated | Disputed | Unknown |
| Brown, Cory | | Wallacetown | | Ontario | Canada | NO12MC | Contingent | Unliquidated | Disputed | Unknown |
| Brown, David A/k/a David Chatman | | 14889 Northlawn | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Brown, Duren | Sanders, Herbert A. | The Sanders Law Firm PC | 615 Griswold St Ste 913 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Brown, Durene | Segars, Darryl K. | | 485 Orchard Lake Rd | Pontiac | MI | 48341 | Contingent | Unliquidated | Disputed | Unknown |
| Brown, Eric | | Buckfire & Buckfire | 25800 Northwestern Hwy., Suite 890 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Brown, Felicia | Randolph, Thomas H. | Randolph Law Group | 32255 Northwestern Hwy Ste 251 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Brown, Freddie Jr. | | Jason Berger | 333 Fort St., Suite 1400 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Brown, Freddie, Jr | | 333 W. Fort Street | Suite 1400 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Brown, Henry (in Pro Per And Incarcerated) | | IN PRO PER | Oaks Correctional Facility 1500 Cabarfae Hwy | Manistee | MI | 49660-9200 | Contingent | Unliquidated | Disputed | Unknown |
| Brown, Henry Lee | | 23077 Greenfield Rd. | Suite 557 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Brown, Ingrid | | 30300 Northwestern Highway | Suite 100 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule H - Litigation and Similar Claims**

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown, Jessica Et Al | Taylor, Edward G. | Law Offices of Edward G. Taylor | PO Box 441272 | Detroit | MI | 48244 | Contingent | Unliquidated | Disputed | Unknown |
| Brown, Jessica Et Al | Martin-henry, Tracey | Law Office of Tracey M. Martin | 615 Griswold St Ste 720 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Brown, Jonathan Aaron | Haron, David L. | Foley & Mansfield PLLP | 130 E 9 Mile Rd | Ferndale | MI | 48220 | Contingent | Unliquidated | Disputed | Unknown |
| Brown, Kimberly | | 10758 Marne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Brown, Lorene | | 22227 Hughes Terrace | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Brown, Marvion B/h/n/f Talisha Henry | | 27200 Lahser Road | P.O. Box 2207 | Southfield, | MI | 48037 | Contingent | Unliquidated | Disputed | Unknown |
| Brown, Mcarthur | | 17615 Hoover | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Brown, Nettie | Husarchik, Cynthia A. | Law Offices of Cynthia A. Husarchik PLC | 20750 Civic Center Dr Ste 418 | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Brown, Orelia | | 110 South Main St | | Mt. Clemens | MI | 48043 | Contingent | Unliquidated | Disputed | Unknown |
| Brown, Rosa | | 30600 Telegraph Rd. | Suite 3366 | Binghman Farms | MI | 48025 | Contingent | Unliquidated | Disputed | Unknown |
| Brown, Sandra M. | | 15120 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Brown, Sandra M. | | 15120 Plainview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Brown, Stanley | | 2800 Woodward Ave | Suite 201 | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Brown, Timothy | | 19968 Exeter | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Brown, Valarie | | 4390 Buckingham Ave | | Detroit | MI | 48224-3541 | Contingent | Unliquidated | Disputed | Unknown |
| Brown, Willie | | 30101 Northwestern Hwy | | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Brown, Willie | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Brumfield, Christiana | | Michael Morse | 24901 Northwestern hwy., Suite 700 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Brumfield, Cluddie | | Michael Morse | 24901 Northwestern hwy., Suite 700 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Brunner, Lillian | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Brunner, Lillian | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Brunson, Floyd | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Brunson, Floyd | Blake, David G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Bryant, Carletta | Pijls, Hans H.j. | Plunkett Cooney | 535 Griswold St Ste 2400 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Bryant, Carletta | Grayell, Mark M. | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | Lathrup Village | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Bryant, Carletta | Brown, Randall M. | Randall L. Brown & Associates PLC | 1662 E Centre Ave | Portage | MI | 49002 | Contingent | Unliquidated | Disputed | Unknown |
| Bryant, Carletta S. | | 18831 W. 12 Mile Rd | | Lathrup Village | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Buchanan, Dennis | | 27700 Northwestern Hwy | Suite 411 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Buchanan, Dennis | Liepshutz, Greg M. | Levine Benjamin PC | 100 Galleria Officentre Ste 411 27700 Northwestern Hwy | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Bucker, David | | 1013 Whitter | | Grosse Pointe Park | MI | 48230 | Contingent | Unliquidated | Disputed | Unknown |
| Buffington, Carlita | Groves, Daniel Allan | The Lobb Law Firm | 26321 Woodward Ave | Huntington Woods | MI | 48070 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule H - Litigation and Similar Claims**

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Buffington, Carlita | Lobb, Joseph R. | The Lobb Law Firm | 26321 Woodward Ave | Huntington Woods | MI | 48070 | Contingent | Unliquidated | Disputed | Unknown |
| Bullard, Kevin | Weglarz, Todd J. | Law Offices of Todd J. Weglarz PLLC | 615 Griswold St Ste 1600 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Bullock, Brenda | | 5031 Lannoo St | | Detroit | MI | 48236-2158 | Contingent | Unliquidated | Disputed | Unknown |
| Burcicki, Mark | Posner, Gerald F. | Posner Posner and Posner | 645 Griswold St Ste 1400 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Burgess, Brianna (minor) | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Burgess, Leroy | Calcatera, Thomas B. | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | Lathrup Village | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Burgoyne, Barbara | | 333 W. Fort St | Suite 1400 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Burks, Susie P/r Est Of Brandon Moore, Dec | Giroux, Robert M. | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Burney, Roger | Robertson, Andrew G. | Law Offices of Andrew G. Robertson III | 24151 Telegraph Rd Ste 220 | Southfield | MI | 48033 | Contingent | Unliquidated | Disputed | Unknown |
| Burns, Margaret | | 35752 Harper Ave | Suite A | Clinton Twp | MI | 48035 | Contingent | Unliquidated | Disputed | Unknown |
| Burrell, Sharanda | | 30400 Telegraph Rd. | Suite 470 | Bingham Farms | MI | 48025 | Contingent | Unliquidated | Disputed | Unknown |
| Burt, Johnnie Mae | | 12424 Lansdowne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Bush, Wilbert | | 18100 Meyers Rd. | Suite 392 | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Busher, Jason | | 15171 Summer | | Redford, | MI | 48237 | Contingent | Unliquidated | Disputed | Unknown |
| Bussie, Edward | | 16451 Plainview | | Detroit | MI | | Contingent | Unliquidated | Disputed | Unknown |
| Butler, Carl | | Michael Morse | 24901 Northwestern hwy., Suite 700 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Butler, Karolynda | | Keith M. Banka | 23855 Northwestern hwy. | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Byrd, Percy Mae | | 110 S. Main St | | Mount Clemens | MI | 48043 | Contingent | Unliquidated | Disputed | Unknown |
| Caciur, Vasile | | 11340 Polk St. | | Taylor | MI | 48180 | Contingent | Unliquidated | Disputed | Unknown |
| Cade, Alyse | | Michael Morse | 24901 Northwestern hwy., Suite 700 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Cain, Christopher | Williams, Amos E. | Amos E. Williams PC | 615 Griswold St Ste 515 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Cain, Christopher | Williams, Amos E. | Amos E. Williams PC | 615 Griswold St Ste 515 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Cain, Christopher | Kuhn, Thomas E. | Thomas E. Kuhn PC | 615 Griswold St Ste 515 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Cain, Christopher | Kuhn, Thomas E. | Thomas E. Kuhn PC | 615 Griswold St Ste 515 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Cain, Darryl | | IN PRO PER | E.C. Brooks Correctional Facility 2500 S. Sheridan Drive | Muskegon | MI | 49444 | Contingent | Unliquidated | Disputed | Unknown |
| Caldwell, Linda | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Calhoun, Terrance B/h/n/f Marquita Bailey | | 17371 Greenfield | Apt 16 | Detroit, | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Calloway, Lorraine | Goodman, Barry J. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Calloway, Lorraine | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Calloway, Lorraine | Komar, Kevin Z. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Calloway, Lorraine | | | | | | | Contingent | Unliquidated | Disputed | Unknown |
| Cameron, Charles | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Cameron, Charles | Kavanaugh, Colleen V. | Colleen V. Kavanaugh | 39040 7 Mile Rd | Livonia | MI | 48152 | Contingent | Unliquidated | Disputed | Unknown |
| Campbell, Andre | | Sam E. Elia | 26555 Evergreen Rd., Suite 1315 | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule H - Litigation and Similar Claims**

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Campbell, Anthony | | 27455 Five Mile Road | | Livonia | MI | 48154 | Contingent | Unliquidated | Disputed | Unknown |
| Cannon, Darlene | | 18100 Meyers Rd. | Suite 392 | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Cannon, John | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Cannon, Vincent | | 19721 Hasse | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Card, Kenneth | Rothstein, Lawrence R. | Rothstein Law Group | 19068 W 10 Mile Rd | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Carey, Lisa | | 30500 Northwestern Hwy | Suite 400 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Carmichael, Jonathan | | 535 Griswold | Suite 2040 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Carpenter, Lashanda | | 8890 Ashton | | Detroit | MI | | Contingent | Unliquidated | Disputed | Unknown |
| Carr, Lesley | | 25 Delaware St. | | Detroit, | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Carter, Beverly J. | Reeves, Kesia | Law Offices of Kesia N. Reeves | 900 Wilshire Dr Ste 202 | Troy | MI | 48084 | Contingent | Unliquidated | Disputed | Unknown |
| Carter, Carlton | | 8201 Alpine | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Carter, Charles | | 9584 Strathmoor | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Carter, Cornel (a Minor) | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Carter, Cornell B/h/n/f, Carolyn Edwards | Trikes, Lillian C. | | 115 E Front St | Monroe | MI | 48161 | Contingent | Unliquidated | Disputed | Unknown |
| Carter, Edward George | Fieger, Geoffrey | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Carter, Enjoli | C/o David A Robinson | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Carter, Enjoli | C/o Thomas E Kuhn | Thomas E Kuhn PC | 615 Griswold St Ste 515 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Carter, Linda | | 333 W. Fort Street | Suite 1400 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Carter, Maxine | Swanson, Paul R. | Paul R. Swanson & Associates PC | 333 W Fort St Ste 1400 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Carter, Maxine | | 14972 Greenfield Rd. #406 | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Carter, Steven C. | Paskel, Clifford | Paskel Tashman & Walker PC | 24445 Northwestern Hwy Ste 102 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Carter, Steven C. | Weiner, Jordan A. | | | | | | Contingent | Unliquidated | Disputed | Unknown |
| Carter, Xia | | 811 Oakman | | Detroit, | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Carter, Yolanda | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Carver, Gharian | | 2990 Franklin Rd, #151 | | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Carver, Gharian | | IN PRO PER | 2990 Franklin Rd #151 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Cato, John | Guzall, Raymond, Iii | Law Offices of Raymond Guzall III, PC | 31555 W 14 Mile Rd Ste 320 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Cato, John | Guzall, Raymond, Iii | Law Offices of Raymond Guzall III, PC | 31555 W 14 Mile Rd Ste 320 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Cazares, Ernesto | | 3001 W. Big Beaver | Suite 704 | Troy | MI | 48084 | Contingent | Unliquidated | Disputed | Unknown |
| Cesar, Jose  (recovery) | | NO INFORMATION | | | | | Contingent | Unliquidated | Disputed | Unknown |
| Chambers, Bobby | | 1928 E Lafayette | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Cheek, Clifton Sr | | 7430 2nd | Suite 1000 | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Childers, Debra | | 28900 Woodward Ave | | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Childers, Debra | Hill, David T. | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Childers, Debra | Andreopoulos, L. Louie | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Chimedza, Vincent | Maze, William J. | Maze Legal Group PC | 38777 6 Mile Rd Ste 110 | Livonia | MI | 48152 | Contingent | Unliquidated | Disputed | Unknown |
| Christian, Felicia Y. | | Jeffrey A. Bussell | 26555 Evergreen Rd. Suite 1530 | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |

Schedule H - Litigation and Similar Claims

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Church Mutual A/s/o Wanda Spalteholz | | 3000 Schuster Lane | P.O. Box 357 | Merrill | WI | 54452 | Contingent | Unliquidated | Disputed | Unknown |
| Church Mutual Insurance A/s/o Portia Grimes | | 3000 Schuster Lane | P.O. Box 357 | Merrill | WI | 54452 | Contingent | Unliquidated | Disputed | Unknown |
| City Of Hamtramck | Liddle, Steven D. | Macuga, Liddle & Dubin PC | 975 E Jefferson Ave | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Claims Services Inc | | P.O. Box 6115 | | Temple, | TX | 76503 | Contingent | Unliquidated | Disputed | Unknown |
| Clanton, Essence V.  (recovery) | | 2290 Gladstone | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Clark, Articia | | 18831 West 12 Mile Rd. | | Lathrup Village | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Clark, Lakeisha | | Daniel G. Romano | 26555 Evergreen, Suite 1500 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Clark, Roderick | | 18934 Lahser | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Clay, Steven | | 14445 Spring Garden | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Claybon, Kyericka | | 25657 Southfield Rd | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Clayton, Julius | | 9750 Highland Road | | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Cleaves, Shamone | | 21793 McCormick St | | Detroit | MI | 48236-2109 | Contingent | Unliquidated | Disputed | Unknown |
| Clemons, Natalie A. | | 18000 Santa Barbara | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Clinkscales, John | Robinson, David A. | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Clinkscales, Tina | Robinson, David A. | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Clinksdale, Dwayne | | 10241 Joseph Campau | | Hamtramck | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Cloyd, Marilyn | | 3982 French Rd. | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Clymer, Penny | | 17000 W. 10 Mile Road | Suite 1500 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Cnaty, Twanna | | 19713 Rogge | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Coalition Of Detroit Unions Et Al, | Mack, Richard | Miller Cohen PLC | 600 W Lafayette Blvd Fl 4 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Coalition Of Union Of The Cod | Flynn, Keith D. | Miller Cohen PLC | 600 W Lafayette Blvd Fl 4 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Coalition Of Union Of The Cod | Cohen, Miller | Miller Cohen, P.L.C | 600 West Lafayette, Fourth Floor | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Coates, Patrice | | 8065 Sorrento | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Cobb, Ashley | | Varjabedian Atty | 29777 Telegraph Rd., Suite 2175 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Cobb, Edward | | 2905 E. Lafayette | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Cobb, Edward | C/o Carl L Collins | Law Office of Carl L Collins III | 20755 Greenfield Rd Ste 1100 | Southfield | MI | 48075-5413 | Contingent | Unliquidated | Disputed | Unknown |
| Cobb, Edward | C/o Victor L. Bowman | Law Office of Carl L Collins III | 20755 Greenfield Rd Ste 1100 | Southfield | MI | 48075-5413 | Contingent | Unliquidated | Disputed | Unknown |
| Cochran, Ebony | | IN PRO PER | The Real Estate Place, LLC 18901 Kelly Road | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Cogshill, Shelia | | 14822 Vaughn | | Detroit, | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Cohen, Lamont S. | Karega, Chui | | 19771 James Couzens Fwy | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Cohill, Eileen | | 16692 Lauder | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Cole, Christina | | 20011 Plymouth | | Detroit, | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Cole, Hollies | | 2502 Parker St. | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Cole, Robert | Gonek, Ben M. | Giarmarco Mullins & Horton PC | 101 W Big Beaver Rd Fl 10 | Troy | MI | 48084 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule H - Litigation and Similar Claims**

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Coleman, Arnold | | Christopher Trainor | 9750 Highland Rd. | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Coleman, Aubronique | | L. Louie Andrepoulos | 28900 Woodward | | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Coleman, Aubronique | C/o David T. Hill, Esq. | Andreopoulos & Hill, PLLC | 28900 Woodward Ave. | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Coleman, Bianca | | 19625 Concord | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Coleman, Byron | | 1400 Penobscot Building | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Coleman, Byron | Posner, Gerald | Posner Posner and Posner | 645 Griswold St Ste 1400 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Coleman, Charles | | Joumana Kayrouz | 1000 Town Center, Suite 550 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Coleman, Sarah | | William J. McHenry | 30903 Northwestern hwy., suite 250 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Coleman, Shenetta | Gordon, Deborah L. | Deborah L. Gordon PLC | 33 Bloomfield Hills Pkwy Ste 220 | Bloomfield Hills | MI | 48304 | Contingent | Unliquidated | Disputed | Unknown |
| Collier, Anthony | Weisserman, Michael A. | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Collins, John | | 26555 Evergreen | Suite 1500 | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Collins, John | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Combs, Marcia As Next Friend Of Davis, Malachi | Goodman, Barry J. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Combs, Marcia As Next Friend Of Davis, Malachi | Komar, Kevin Z. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Comer, Aleta | | James B. Wendy | 25657 Southfield Rd. | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Comerica Bank, Inc. | Quasarano, Kevin | Ryan Inc. | 777 Woodward Ave. Ste 800 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Comerica Bank | Watson, Maya K. | Bodman PLC | 1901 Saint Antoine St Fl 6 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Comerica Bank | Ropke, Nelson O. | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Comerica Bank | Roach, Steven A. | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Commodities Export Company | Harrison, Kenneth C. | Kenneth C. Harrison PC | 134 N Main St | Plymouth | MI | 48170 | Contingent | Unliquidated | Disputed | Unknown |
| Community Alliance Credit Union | Butler, Kenneth C., Ii | Butler Butler & Rowse-Oberle PLLC | 24525 Harper Ave | Saint Clair Shores | MI | 48080 | Contingent | Unliquidated | Disputed | Unknown |
| Conaway, Brenda | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Continental Management | | 32600 Telegraph Rd | | Bingham Farms | MI | 48025 | Contingent | Unliquidated | Disputed | Unknown |
| Conway, Lawrence, Ii | | 19466 Beland | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Cook, Augustine | | 13121 Victoria Park Dr N | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Cook, Charles | | 13121 Victoria Park Dr N | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Cook, Juan | | 9891 Yorkshire | | Detroit, | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Cook, Marjery | | 20175 Lichfield | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Cook, Ronald | Webb, L. Rodger | L. Rodger Webb PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Cook, Ronald | Webb, L. Rodger | L. Rodger Webb PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Cook, Shawna | | 5023 Lannoo St | | Detroit | MI | 48236-2158 | Contingent | Unliquidated | Disputed | Unknown |
| Cook, Teronnie | Cabot, Shawn C. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Cook, William | | 28900 Woodward Ave | | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Cook, William | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Cooley, Rita As N/f Of Cooley,samuale | Buckfire, George G., Iii | | | | | | Contingent | Unliquidated | Disputed | Unknown |
| Cooley, Samuale | Buckfire, George G., Iii | | | | | | Contingent | Unliquidated | Disputed | Unknown |

**Schedule H - Litigation and Similar Claims**

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Cooper, Jermaine C. | | 8261 Rivard | | Warren | MI | 48089 | Contingent | Unliquidated | Disputed | Unknown |
| Cooper, Leslie | | 15827 Snowden | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Cooper, Willie | | 9750 Highland Road | | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Copeland, Lazette | | 18100 Meyers Rd. | Suite 392 | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Copeland-shepard, Sheila | | 9945 Longacre | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Copley, Dannie | Lewis, Cathy Rice | | 25130 Southfield Rd Ste 210 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Costa Pain Store | Wrobel, Kenneth J., Jr. | Wrobel Law Firm PLLC | 185 Oakland Ave Ste 230 | Birmingham | MI | 48009 | Contingent | Unliquidated | Disputed | Unknown |
| Costa, Charles C., Ind. And D/b/a Costa Pain Store, A/k/a The Paint Store And Ronald Carey Scott | Wrobel, Kenneth J., Jr. | Wrobel Law Firm PLLC | 185 Oakland Ave Ste 230 | Birmingham | MI | 48009 | Contingent | Unliquidated | Disputed | Unknown |
| Costner, Carol | | 645 Griswold | Suite 3156 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Coumarbatch, Jira | | 570 N Eastlawn Court | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Covington, Melody | | 23855 Northwestern Highway | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Cowan, Barbara | | 2575 Cadillac Blvd., Apt. 7 | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Coward, Shonleeka | | Jason R. Jonca | 33039 Schoolcraft | Livonia | MI | 48150 | Contingent | Unliquidated | Disputed | Unknown |
| Craig, Kevin | C/o Robert A. Canner | Robert A. Canner PC | 24423 Southfield Rd Ste 200 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Craig, Rhonda | | Elizabeth Quinton | 25657 Southfield | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Craig, Rhonda | C/o David D Okeefe | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Crawford, Katie | | 9750 Highland Road | | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Crews, Bennie Lee | | 18831 W. 12 Mile Rd | | Lathrup Village | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Cromer, Rica | | 15770 St, Marys | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Cross, Cardell, | Dempsey, Douglas A. | The Law Office of Joumana Kayrouz PLLC | 1000 Town Ctr Ste 550 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Cross, Cardell, | Kayrouz, Joumana B. | Law Offices of Joumana B. Kayrouz PLLC | 1000 Town Ctr Ste 780 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Crowell, Clara | | 531 Newport St | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Crutcher, Leon | Finegood, Kenneth D. | Law Office of Kenneth D. Finegood PLC | 29566 Northwestern Hwy Ste 120 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Cummings, Douglas | | P.O. Box 660636 | | Dallas | TX | 75266 | Contingent | Unliquidated | Disputed | Unknown |
| Cummings, Tyrus | Boegehold, Mark E. | The Thurswell Law Firm | 1000 Town Ctr Ste 500 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Cummings, Tyrus | | | | | | | Contingent | Unliquidated | Disputed | Unknown |
| Cunningham, Darshay, Et Al | Goodman, Barry J. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Cunningham, Darshay, Et Al | Komar, Kevin Z. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Cunningham, Paula | | 28000 Woodward Ave | Suite 201 | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Cuppetelli, Annica | Goodman, William H. | Goodman & Hurwitz PC | 1394 E Jefferson Ave | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Curbs & Camper Company A/s/o Jason Gabridge | | 16525 Eastland | | Roseville, | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Cureton, Allen | | 1876 E. Grand Blvd. | | Detroit, | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Curry, Allan | | Jonca Law Group | 33039 Schoolcraft | Livonia | MI | 48150 | Contingent | Unliquidated | Disputed | Unknown |
| Curtis, Chimeatia | Kelman, Michael G. | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Cushinberry, Latonia | | P.O. Box 2367 | | Bloomington | IL | 61702 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule H - Litigation and Similar Claims**

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Cutright, Leslie | Whitfield, Benjamin J., Jr. | Benjamin Whitfield Jr. & Associates | 547 E Jefferson Ave Ste 102 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Cutright, Mason | Whitfield, Benjamin J., Jr. | Benjamin Whitfield Jr. & Associates | 547 E Jefferson Ave Ste 102 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Cutright, Terisa | Whitfield, Benjamin J., Jr. | Benjamin Whitfield Jr. & Associates | 547 E Jefferson Ave Ste 102 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Daniels, Joyce | | 30500 Northwestern Hwy | Suite 400 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Darwiche, Hussein | Farhat, Helal A. | Farhat & Associates PLLC | 6053 Chase Rd | Dearborn | MI | 48126 | Contingent | Unliquidated | Disputed | Unknown |
| Davenport, Patricia | | 2516 Ford St | | Dearborn, | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Davis, Malachi | Goodman, Barry J. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Davis, Malachi | Komar, Kevin Z. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Davis, Angela | | 26555 Evergreen Rd | Suite 1500 | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Davis, Chontay | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Davis, Chontay | Okoli, Stanley I. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Davis, Christal | | Glenn H. Oliver | 25505 W. 12 Mile Rd., Suite 1315 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Davis, Diane | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Davis, Diane | Bachteal, Robert M. | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Davis, Linda | Ross, Dennis A. | Law Offices of Dennis A. Ross PLC | 24901 Northwestern Hwy Ste 122 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Davis, Malachi | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Davis, Marie A. | | 14049 Minock | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Davis, Mark | | Sam E. Elia | 26555 Evergreen Rd., Suite 1315 | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Davis, Roderick | | 1000 Town Center | Suite 500 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Davis, Sherrod | Cabot, Shawn C. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Davis, Sheryl | | 6483 Colfax | | Detroit, | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Davis, Susan K. | | 9750 Highland Rd. | | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Davis, Takisha | | 9530 Greenview | Apt 209 | Detroit, | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Davis, Tamiko | | Barton C. Rachwal | 30400 Telegraph Rd., Suite 470 | Bingham Farms | MI | 48025 | Contingent | Unliquidated | Disputed | Unknown |
| Davis, Vernier | | 27200 Lahser Road | Suite 201 | Southfield | MI | 48037 | Contingent | Unliquidated | Disputed | Unknown |
| Davis, Vernier | | 27200 Lahser Road | Suite 201 | Southfield | MI | 48037 | Contingent | Unliquidated | Disputed | Unknown |
| Davis, Veronica | | Steven Reifman | 30000 Town Center, Suite 1800 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Davistion, Frank | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Davistion, Frank | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Daviston, Frank, Jr. | | 30833 Northwestern Hwy | Suite 206 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Dawkins, Jasmin | | 21700 Greenfield | Suite 203 | Oak Park | MI | 48237 | Contingent | Unliquidated | Disputed | Unknown |
| Day, Albert | | 1000 Town Center | Suite 1500 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Deasfernandes, Thomas | Perkins, Todd Russell | The Perkins Law Group PLLC | 615 Griswold St Ste 400 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule H - Litigation and Similar Claims**

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Degraffenreid, Tonya M. | Steinberg, Ronald A. | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Degraffenreid, Tonya M. | Steinberg, Ronald A. | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Delgado, Latoya | | 16217 Stout | | Detroit, | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Denis, John Et Al | Demorest, Mark S. | Demorest Law Firm PLLC | 322 W Lincoln Ave | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Denis, John Et Al | Hayes, Michael K. | Demorest Law Firm PLLC | 322 W Lincoln Ave | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Dennis, Fannie | | 580 New Town St | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Dennis, Marshall | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Denson, Velma | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Denson, Velma | | 326555 Evergreen Rd. | Suite 1500 | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Derbin, Kenneth J. | Tyler, B. A. | Tyler Law Firm PLLC | 3001 W Big Beaver Rd Ste 704 | Troy | MI | 48084 | Contingent | Unliquidated | Disputed | Unknown |
| Detroit Auto Recover, Inc Et Al | Fallucca, Thomas M. | The Fallucca Law Firm | 3400 E Lafayette St | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Detroit Fire Fighter Association, Et Al | Legghio, Christopher | Legghio & Israel PC | 306 S Washington Ave Ste 600 | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Detroit Fire Fighter Association, Et Al | Bommarito, Michael J | Legghio & Israel PC | 306 S Washington Ave Ste 600 | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Detroit Fire Fighters Assoc. | Paton, Alison L. | Alison L. Paton P.C. | 615 Griswold, Suite 1805 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Detroit Fire Fighters Assoc. | Legghio, Christopher | Legghio & Israel PC | 306 S Washington Ave Ste 600 | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Detroit Fire Fighters Association | Moore, James M. | Gregory Moore Jeakle & Brooks PC | 65 Cadillac Sq Ste 3727 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Detroit Fire Fighters Association, Et Al | Legghio, Christopher | Legghio & Israel PC | 306 S Washington Ave Ste 600 | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Detroit Fire Fighters Association, Et Al. | Schwartz, Mindy | Law Offices of Mindy M. Schwartz | 2799 Coolidge Hwy | Berkley | MI | 48072 | Contingent | Unliquidated | Disputed | Unknown |
| Detroit Fire Fighters Association, Et Al. | Helveston, Ronald R. | Helveston & Helveston PC | 65 Cadillac Sq Ste 3327 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Detroit Free Press | Bernardi, Joseph J. | Bernardi Ronayne & Glusac PC | 1058 Maple St Ste 100 | Plymouth | MI | 48170 | Contingent | Unliquidated | Disputed | Unknown |
| Detroit Police Lieutenants And Sergeants Assoc. | Walker, Fred B. | | 306 S Washington Ave Ste 223 | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Detroit Police Lieutenants And Sergeants Association | Flynn, Keith D. | Miller Cohen PLC | 600 W Lafayette Blvd Fl 4 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Detroit Police Lieutenants And Sergeants Association | Mack, Richard G. | Miller Cohen PLC | 600 W Lafayette Blvd Fl 4 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Detroit Police Lieutenants And Sergeants Association | Mack, Richard G., Jr. | Miller Cohen PLC | 600 W Lafayette Blvd Fl 4 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Detroit Police Lt. & Sgt. Assoc. | Walker, Fred B. | | 306 S Washington Ave Ste 223 | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Detroit Police Officer Associatiion | Iorio, Donato | Kalniz Iorio & Feldstein | 5550 W Central Ave | Toledo | OH | 43615 | Contingent | Unliquidated | Disputed | Unknown |
| Detroit Police Officer Associatiion | Iorio, Fillipe S | Kalniz Iorio & Feldstein Co LPA | 4981 Cascade Rd SE | Grand Rapids | MI | 49546 | Contingent | Unliquidated | Disputed | Unknown |
| Detroit Police Officers Assoc. | Moore, James M. | Gregory Moore Jeakle & Brooks PC | 65 Cadillac Sq Ste 3727 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule H - Litigation and Similar Claims**

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit Police Officers Association | Iorio, Donato | Kalniz Iorio & Feldstein | 5550 W Central Ave | Toledo | OH | 43615 | Contingent | Unliquidated | Disputed | Unknown |
| Detroit Police Officers Association | Iorio, Fillipe S | Kalniz Iorio & Feldstein Co LPA | 4981 Cascade Rd SE | Grand Rapids | MI | 49546 | Contingent | Unliquidated | Disputed | Unknown |
| Detroit Public Schools A/s/o Crowell, Jermain L. | | 25463 W. Grand Blvd | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Detroit Tigers, Inc. | | Rick Dikeman, Sr. Claims Adjuster | P.O Box 459 | Roanoke | IN | 46783 | Contingent | Unliquidated | Disputed | Unknown |
| Dffa | Legghio, Christopher | Legghio & Israel PC | 306 S Washington Ave Ste 600 | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Dffa | Cummings, Heather | Legghio & Israel PC | 306 S Washington Ave Ste 600 | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Dffa | Bommarito, Michael J | McLaren Health Care Corporation | G3235 Beecher Rd Ste C | Flint | MI | 48532 | Contingent | Unliquidated | Disputed | Unknown |
| Dickerson, Nacal | C/o Marc J Mendelson | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075-9050 | Contingent | Unliquidated | Disputed | Unknown |
| Dickerson, Teresa | | 21816 McCormick St | | Detroit | MI | 48236-2110 | Contingent | Unliquidated | Disputed | Unknown |
| Dietrich, Theresita | | IN PRO PER | c/o 15001 Charlevoix Ave | Grosse Pointe Park | MI | 48230 | Contingent | Unliquidated | Disputed | Unknown |
| Dillard, Ebony | | 25657 Southfield Rd | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Dillard, Ethel Denise | Mcduffie, Ronald | | 1090 Inkster Rd | Inkster | MI | 48141 | Contingent | Unliquidated | Disputed | Unknown |
| Dillard, James | | Fredric M. Rosen | 535 Griswold, Suite 2040 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Dixon, Barbara | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Dixon, Laroyce | Boegehold, Mark E. | The Thurswell Law Firm | 1000 Town Ctr Ste 500 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Dixon, Laroyce | Neal, Shaun M. J. | Zausmer Kaufman August & Caldwell PC | 31700 Middlebelt Rd Ste 150 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Dobrzeniecki, Theresa | | 18869 Moenart | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Dodson, Marian | | 18731 Chandler Park Dr | | Detroit | MI | 48236-2121 | Contingent | Unliquidated | Disputed | Unknown |
| Doe, Jane | | DECEASED NO INFORMATION | | | | | Contingent | Unliquidated | Disputed | Unknown |
| Jonathan, William Jr. (recovery) | | 81 Oak St. | | River Rogue | MI | 48218 | Contingent | Unliquidated | Disputed | Unknown |
| Donvan, Chantil | Hughes, Paul M. | | 65 Cadillac Sq Ste 2100 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Dorie, Charlotte | | 9750 Highland Rd. | | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Dorrough, Philemon | | 30300 Northwestern Highway | Suite 100 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Dorsette, David | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Dorsette, Yvette | | 5236 Lannoo St | | Detroit | MI | 48236-2138 | Contingent | Unliquidated | Disputed | Unknown |
| Dorsey, Miqua | | 24901 Northwestern Hwy | Suite 122 | Southfield, | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Douglas, Dejuan | | 5025 Tireman | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Douglas, Tyrone | | 333 W. 7th St | Suite 360 | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Dowdy, Paris | | Scott R. Reizen | 28000 Woodward | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Drost, Rosemary | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Drumb, Alisa | | 5900 Lannoo St | | Detroit | MI | 48236-2142 | Contingent | Unliquidated | Disputed | Unknown |
| Drumb, Richard | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Dtw A/s/o Ronald J. Mackay | | 17150 Allen Rd. | | Melvindale | MI | 48122 | Contingent | Unliquidated | Disputed | Unknown |
| Dubose, Willie | | 2601 Cambridge Court | Suite 120 | Auburn Hills | MI | 48326 | Contingent | Unliquidated | Disputed | Unknown |
| Duff, Eddie | | 25657 Southfield Rd | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule H - Litigation and Similar Claims**

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Dukes, Marquan B/h/n/f Lashonda Dukes | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Dunlap, Ruben | | 591 N Park St | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Dunlap, Wilma | | 591 N Park St | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Dunnum, Dora | | 23855 Northwestern Hwy | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Dunnum, Dora L. | Ravid, David Lawrence | Ravid & Associates PC | 23855 Northwestern Hwy | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Duren, Jeremiah, Jr. | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Durrah, Danielle M. | | 21730 Lincoln Dr. | | Brownstown, | MI | 48193 | Contingent | Unliquidated | Disputed | Unknown |
| Dyer, Annie | Godwin, Shaun P. | Godwin Legal Services PLC | 450 W Fort St Fl 200 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Earl, Francia | | 333 W. Fort Street | Suite 1400 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Easley, Gloria | | 3380 E. Vernor | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Eaton, Sharday | | Dennis A. Ross | 14901 Northwestern Hwy., Suite 122 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Ebi-detroit, Inc. | Mcgaw, D. Douglas | Poling McGaw & Poling PC | 5455 Corporate Dr Ste 104 | Troy | MI | 48098 | Contingent | Unliquidated | Disputed | Unknown |
| Eccles, Brandon  (recovery) | | 5879 Vancourt | | Detroit, | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Edwards, Brittany B/h/n/f Dwyane Witheringon | | 535 Griswold | Suite 2040 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Edwards, Carolyn | Trikes, Lillian C. | | 115 E Front St | Monroe | MI | 48161 | Contingent | Unliquidated | Disputed | Unknown |
| Edwards, Christian | | Michael Morse | 24901 Northwestern hwy., Suite 700 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Edwards, Christian | C/o Donald John Cummings | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-2203 | Contingent | Unliquidated | Disputed | Unknown |
| Edwards, Christian | C/o Michael J Morse | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075-1816 | Contingent | Unliquidated | Disputed | Unknown |
| Edwards, Christian | C/o Marc J Mendelson | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075-1816 | Contingent | Unliquidated | Disputed | Unknown |
| Eight Mile Recycling | Jaffe, Jack L. | Legal Center of Jack L. Jaffe PC | 30685 Barrington St Ste 130 | Madison Heights | MI | 48071 | Contingent | Unliquidated | Disputed | Unknown |
| Elam, Riley | | 625 Arthor | | Pontiac | MI | 48341 | Contingent | Unliquidated | Disputed | Unknown |
| Electrical Workers Pension Trust Fund | Kruszewski, George H. | Sachs Waldman PC | 1000 Farmer St | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Ellerbee, Vivian | Kelman, Michael G. | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Ellis, Anthony | Posner, Gerald F. | Posner Posner and Posner | 645 Griswold St Ste 1400 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Ellis, Charisse | Longstreet, Charles O., Ii | Longstreet Law Firm | 18570 Grand River Ave Ste 101 | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Ellis, Lunitrice | | 28900 Woodward Ave | | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Ellis, Luntrice | Hill, David T. | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Ellis, Luntrice | Andreopoulos, L. Louie | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Ellis, Luntrice | Rutledge, Todd P. | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Ellis, Martin | | 45 Regal Place | | Grosse Pointe | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Ellsberry, Keenan | Robinson, David A. | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Ellsberry, Keenan | Robinson, David A. | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Ellsberry, Keenan | Munson, Harrison W | Harrison W. Munson PC | 660 Woodward Ave Ste 1545 First National Bldg | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule H - Litigation and Similar Claims**

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ellsberry, Keenan | Munson, Harrison W | Harrison W. Munson PC | 660 Woodward Ave Ste 1545 First National Bldg | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Engineered Comfort Solutions, Inc., | Kim, Albert | Ronald B. Rich & Associates | 30665 Northwestern Hwy Ste 280 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Engineered Comfort Solutions, Inc., | Rich, Ronald B. | Ronald B. Rich & Associates | 30665 Northwestern Hwy Ste 280 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Enterprise Rent-a-car | | P.O. Box 842264 | | Dallas | TX | 75284 | Contingent | Unliquidated | Disputed | Unknown |
| Enterprise Rent-a-car | | P.O. Box 842264 | | Dallas | TX | 75284 | Contingent | Unliquidated | Disputed | Unknown |
| Epps, Trenare | | 4400 Springle St. | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Ervin, Barbara | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Espino, Corey (by N/f Espino-ramos, Caroline) | Peri, Bradley M. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Espino, Corey (by N/f Espino-ramos, Caroline) | Sulolli, Tim | Goodman Acker PC | 17000 W. 10 Mile Rd, Second Floor | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Espino-ramos, Caroline | Peri, Bradley M. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Espino-ramos, Caroline | Sulolli, Tim | Goodman Acker PC | 17000 W. 10 Mile Rd, Second Floor | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Esurnace A/s/o Dquintz Alexander | | 1122 Alma Rd., Suite 100 | | Richardson | TX | 75081 | Contingent | Unliquidated | Disputed | Unknown |
| Evans, L. Robert | | 1140 N. Martindale | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Evans, Mary | | 15875 Joy Rd | Suite 205 | Detroit, | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Evans, Mary | C/o Todd P. Rutledge, Esq. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Evans, Mary | C/o David T. Hill, Esq. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Evans, Mary | C/o L. Louie Andreopoulos, Esq. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Evans, Otis | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Evans, Otis | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Fairport Df Llc | Deyampert, John, Jt | DeYampert Law Company PLLC | P.O. Box 851560 | Westland | MI | 48185 | Contingent | Unliquidated | Disputed | Unknown |
| Federal Bureau Of Investigation | | 477 Michigan Ave | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Fentress, Orlando | | 23855 Northwestern Hwy | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Field, Lauren T. | | 17584 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Fields, Alex Michael | Maze, William J. | Maze Legal Group PC | 38777 6 Mile Rd Ste 110 | Livonia | MI | 48152 | Contingent | Unliquidated | Disputed | Unknown |
| Fields, Delta | | 28411 Northwestern Hwy | Suite 930 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Finley, Gloria | | Lee Steinberg | 30500 Northwestern hwy., Suite 400 | | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| First Shore Credit Corp | | 4758 N. Milwaukee | | Chicago | IL | 60630 | Contingent | Unliquidated | Disputed | Unknown |
| Fisher, Lisa | Derouin, Amy | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Fisher, Lisa | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Fisher, Lisa | Cabot, Shawn C. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Fitzpatrick, Carol | | 20651 Moross | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Fleming, Patricia | | 18100 Meyers Rd. | Suite 392 | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule H - Litigation and Similar Claims**

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Flemister, Anthony | Chomet, Charles H. | Law Office of Ernest Friedman | 24567 Northwestern Hwy Ste 110 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Fletcher, Irene Estate | Matz, Steven J. | Matz & Pietsch PC | 25800 Northwestern Hwy Ste 925 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Flood Lanctot Connor Stalein, Pllc | Napp, Janet A. | Flood Lanctot Connor & Stablein PLLC | 401 N Main St | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Flowers, Charles | | 2944 Tanglewood Dr. | | Wayne | MI | 48184 | Contingent | Unliquidated | Disputed | Unknown |
| Flowers, Lucy | | 26555 Evergreen Rd. | Suite 1500 | Southfield, | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Ford Credit Co. A/s/o Gary Bean | | 3025 Highland Parkway | Suite 500 | Downers Grove | IL | 60515 | Contingent | Unliquidated | Disputed | Unknown |
| Ford Motor Company A/s/o American Road Services | | P.O. Box 6069, Mail Drop 7795 | | Dearborn | MI | 48121 | Contingent | Unliquidated | Disputed | Unknown |
| Ford, Tiffany | | 7436 Erbie | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Forest, Keyauna | | 4629 Elmwood | | Detroit, | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Foster, Fonda | | David J. Jarrett | 12820 Ford Rd., Suite 1 | Dearborn | MI | 48126 | Contingent | Unliquidated | Disputed | Unknown |
| Foster, Fonda | C/o David J Jarret | David J Jarret PC | 12820 Ford Rd Ste 1 | Dearborn | MI | 48126-3350 | Contingent | Unliquidated | Disputed | Unknown |
| Foster, Lillie | | 4235 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Foster, Ronald | | 28900 Woodward Ave | | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Foster, Ronald | | 28900 Woodward Ave | | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Foster, Ronald | C/o Evan N Pappas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Foster, Ronald | C/o L Louie Andreopoulos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Foster, Ronald | C/o David T Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Fouchong, Carolyn | Derouin, Amy | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Fouchong, Carolyn | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Fox, Angel L. | | 13194 E. Outer Dr. | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| France, Azuradee | | 3000 Town Center | Suite 1601 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Free Press Holdings Llc | Hoffert, Myles | Hoffert & Associates PC | 32255 Northwestern Hwy, Ste 290 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Freeman, Quinn | | 9532 Boyden | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Fulford, Carmen | Harris, Brad B | Goren Goren & Harris PC | 30400 Telegraph Rd Ste 470 | Bingham Farms | MI | 48025 | Contingent | Unliquidated | Disputed | Unknown |
| Fuller, Damian | | 30101 Northwestern Hwy | | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Fuller, Franklin | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Fuller, Matt | | 9646 Balfour | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Fuqua, Rashad | | 2226 Hazelwood | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Gaines, Earl, Et Al | Derouin, Amy | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Gaines, Earl, Et Al | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Gaines, Ernest | | 8656 Marcus | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Garcia, Eva | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Garcia, Stephen | | 2245 Latham St | Apt 23 | Mountain View | CA | 94040 | Contingent | Unliquidated | Disputed | Unknown |
| Gardner, Denise | Morgan, Courtney E., Jr. | Morgan & Meyers PLC | 3200 Greenfield Rd Ste 260 | Dearborn | MI | 48120 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule H - Litigation and Similar Claims**

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Gardner, Denise | Pospiech, Debra N. | Morgan & Meyers PC | 3200 Greenfield Rd Ste 260 | Dearborn | MI | 48120 | Contingent | Unliquidated | Disputed | Unknown |
| Gardner, Juan | | 2996 Clairmount | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Gardner, Scott | | 3811 Woodman | | Troy | MI | 48084 | Contingent | Unliquidated | Disputed | Unknown |
| Gargalino, Shawn | Fetts, James K. | Fetts & Fields, P.C. | 805 East Main Street | Pinckney | MI | 48169 | Contingent | Unliquidated | Disputed | Unknown |
| Garrett, Albert, Et Al. | Mack, Richard | Miller Cohen, P.L.C | 600 West Lafayette, Fourth Floor | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Garrett, Keith | | P.O. Box 760125 | | Lathrup Village | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Garrison, David | Diallo, Lillian | Legal Warriors PLLC | 65 Cadillac Sq Ste 2605 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Garvin, Lopez R. | | 5284 Cedar Shores Ct. | Apt 204 | Flint, | MI | 48504 | Contingent | Unliquidated | Disputed | Unknown |
| Gaskin, Brian | | David T. Hill | 28900 Woodward | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Gayles, Steven | | 18683 Snowden | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Geeko Enterprises Llc, Et Al | Calvin, John F. | Makower Abbate PLLC | 30140 Orchard Lake Rd | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Geeko Enterprises Llc, Et Al | Abbate, Nathaniel, Jr. | Makower Abbate PLLC | 30140 Orchard Lake Rd | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Geeko Enterprises Llc, Et Al | Guerra, Stephen M. | Makower Abbate PLLC | 30140 Orchard Lake Rd | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| General Retirement System | Castle, Aaron L. | VanOverbeke Michaud & Timmony PC | 79 Alfred St | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| General Retirement System | Castle, Aaron L. | VanOverbeke Michaud & Timmony PC | 79 Alfred St | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| General Retirement System | Vanoverbeke, Michael J. | VanOverbeke Michaud & Timmony PC | 79 Alfred St | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| General Retirement System | Vanoverbeke, Michael J. | VanOverbeke Michaud & Timmony PC | 79 Alfred St | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Gervin-barnes, Jaleel | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Gervin-barnes, Jaleel | Cabot, Shawn C. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Gibson, Eric | | 24423 Southfield Rd. | Suite 200 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Gibson, Kim | | 5011 Underwood | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Gilbert, Brandon | | Michael Morse | 24901 Northwestern hwy., Suite 700 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Gilbert, Jo-era-street | | 535 Griswold | Suite 2040 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Gilbert, Shaunnise M. | | 615 Griswold | Suite 1805 | Detroit, | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Gill, Tonya | | 9750 Highland Road | | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Gilliam, Derrick | Ravid, David Lawrence | Ravid & Associates PC | 23855 Northwestern Hwy | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Gilmore, Russell | Bundarin, Peter B. | Law Offices of Peter B. Bundarin | 7264 N Sheldon Rd | Canton | MI | 48187 | Contingent | Unliquidated | Disputed | Unknown |
| Gilstrap, Jenniger | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Gilstrap, Jenniger | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Girouard-bono, Carol | | 1056 Hesser | | St. Clair | MI | 48063 | Contingent | Unliquidated | Disputed | Unknown |
| Givens, Phillip | | Michael Morse | 24901 Northwestern hwy., Suite 700 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule H - Litigation and Similar Claims**

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Givens, Phillip | C/o Donald John Cummings | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-2203 | Contingent | Unliquidated | Disputed | Unknown |
| Givens, Phillip | C/o Michael J Morse | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075-1816 | Contingent | Unliquidated | Disputed | Unknown |
| Givens, Phillip | C/o Marc J Mendelson | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075-1816 | Contingent | Unliquidated | Disputed | Unknown |
| Givens, Stacy | | 645 Griswold | Suite 3156 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Gjergji, Gjush | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Gjergji, Gjush | Sulolli, Tim | Goodman Acker PC | 17000 W. 10 Mile Rd, Second Floor | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Gl Transportation, Llc | C/o Heather J Atnip | Romanzi Atnip PC | 2850 Dixie Hwy | Waterford | MI | 48328 | Contingent | Unliquidated | Disputed | Unknown |
| Glenn, Cora | | 471 New Town St | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Glenn, Salena | Gonek, Ben M. | Giarmarco Mullins & Horton PC | 101 W Big Beaver Rd Fl 10 | Troy | MI | 48084 | Contingent | Unliquidated | Disputed | Unknown |
| Glover, Lynetta | | 333 W. Fort Street | Suite 14000 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Godbold, Odell | Gottlieb, Charles | Gottlieb & Goren PC | 30150 Telegraph Rd Ste 249 | Bingham Farms | MI | 48025 | Contingent | Unliquidated | Disputed | Unknown |
| Godboldo, Maryann, Godboldo, Ariana Et Al | Robinson, David A. | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Godwin Legal Services, P.l.c. | Haddad, Issa G. | Haddad Law Firm PLLC | 470 N Old Woodward Ave Ste 250 | Birmingham | MI | 48009 | Contingent | Unliquidated | Disputed | Unknown |
| Godwin Legal Services, P.l.c. | Haddad, Issa G. | Haddad Law Firm PLLC | 470 N Old Woodward Ave Ste 250 | Birmingham | MI | 48009 | Contingent | Unliquidated | Disputed | Unknown |
| Godwin Legal Services, Plc | Haddad, Issa G. | Haddad Law Firm PLLC | 470 N Old Woodward Ave Ste 250 | Birmingham | MI | 48009 | Contingent | Unliquidated | Disputed | Unknown |
| Godwin Legal Services, Plc | Haddad, Issa G. | Haddad Law Firm PLLC | 470 N Old Woodward Ave Ste 250 | Birmingham | MI | 48009 | Contingent | Unliquidated | Disputed | Unknown |
| Goff, Fay D. | | 20403 Mendota | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Goines, Maria | Zaid, Brian | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Goines, Maria | | Elizabeth D. Klein | 31731 Norhtwestern Hwy., Suite 333 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Goines, Shykesha | | Brian J. Nagy | 17000 W. 10 Mile Rd., 2nd Floor | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Goines, William | Zaid, Brian | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Goldman, Arnold | | 27200 Lahser Rd., Suite 200 | | Southfield | MI | 48037 | Contingent | Unliquidated | Disputed | Unknown |
| Golly, Lacey | Fortner, Michael H. | Law Offices of Michael H. Fortner | 31731 Northwestern Hwy Ste 280W | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Golson, Tamara | | 20470 Balfour | Apt #2 | Harper Woods | MI | 48225 | Contingent | Unliquidated | Disputed | Unknown |
| Gomaa, Mona | | 5570 Nottinham | | Dearborn | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Gomez, Keitha | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Gomez, Keitha | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Gomez, Keitha | Misovski, Gordana | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Goode, Eugene (recovery) | | 19015 Farifield | | Detroit, | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Goodman, Baby Ruth | | 21700 Northwestern Hwy. | Suite 920 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Goodman, Cathy | | Ronald K. Weiner | 23077 Greenfield, Suite 557 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule H - Litigation and Similar Claims**

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Goodman, Kenneth | | Jason P. Kief | 21411 Civic Center Dr., Suite 306 | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Goodwin, Philomena | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Goodwin, Philomena | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Goodwin, William | | Paul Wheatley | 24901 Northwestern Hwy., Suite 700 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Gordon, Dannie | | 14650 W. Warren | | Dearborn | MI | 48126 | Contingent | Unliquidated | Disputed | Unknown |
| Gossett, David | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Goudy, Larentinna | | 25657 Southfield Rd | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Goudy, Larentinna | Mendelson, Marc J. | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Goudy, Larentinna | Morse, Michael J. | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Goudy, Norris | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Gough, Kenya | Emanuel, Lennox | The National Law Group PC | 1950 Campbell St | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Gowens, Shante S. | Fieger, Geoffrey N. | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Graham, Louis | | 16700 Chandler Park Dr | | Detroit | MI | 48224-2075 | Contingent | Unliquidated | Disputed | Unknown |
| Graham, Robert Earl | Miller, Racine M | We Fight The Law PLLC | 17600 Northland Park Ct Ste 210 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Grant, Al | | 7534 Rutland | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Grantling, Lillian | Varjabedian, Christopher S. | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Gratiot Mcdougall Homes, Llc, Et Al. | Paesano, Anthony | Paesano Akkashian PC | 7457 Franklin Rd Ste 200 | Bloomfield Hills | MI | 48301 | Contingent | Unliquidated | Disputed | Unknown |
| Graus, Patricia | | 2131 Magnolia | Apt 104 | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Graves, Craig | Mitchell, Karri | Law Office of Karri Mitchell | 21900 Greenfield Rd | Oak Park | MI | 48237 | Contingent | Unliquidated | Disputed | Unknown |
| Gray, Lee Dell | | 5045 Maceri Circle | | Sterling Heights, | MI | 48314 | Contingent | Unliquidated | Disputed | Unknown |
| Gray, Vanita | | Marc J. Shfman | 17000 W. 10 Mile Rd., suite 150 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Grayson, Keith | Hill, Ryan | Detroit Legal Group PLLC | 407 E Fort St Ste 103 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Green, Adrian | | 12244 E Outer Dr | | Detroit | MI | 48224-2691 | Contingent | Unliquidated | Disputed | Unknown |
| Green, Glenn | Peri, Bradley M. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Green, Glenn | | | | | | | Contingent | | | |
| Green, Glenn | | 24901 Northwestern Hwy | Suite 613 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Green, Glenn | Sulolli, Tim | Goodman Acker PC | 17000 W. 10 Mile Rd, Second Floor | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Green, Lawrence | | 13927 Mettetal | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Green, Marcon | Posner, Gerald | Posner Posner and Posner | 645 Griswold St Ste 1400 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Green, Treandis | | Scott R. Reizen | 28000 Woodward | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Greene, Jerome  (recovery) | | 20255 Damman St | | Harper Woods | MI | 48225 | Contingent | Unliquidated | Disputed | Unknown |
| Greenlaw, Kyle | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Grice, Ernestine | | Gerald H. Acker | 17000 W. 10 Mile Rd. 2nd Floor | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Griffin, Anthony | | 18100 Meyers Rd. | Suite 392 | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Griffin, Jasmine | Robinson, David A. | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Griffin, Jasmine | Kuhn, Thomas E. | Thomas E. Kuhn PC | 615 Griswold St Ste 515 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Griffin, Omari | Hughes, Paul M. | | 65 Cadillac Sq Ste 2100 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Griffin, Shaina | | 15099 Ardmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Griggs, Charles | Benavides, Marcel S. | The Marcel S. Benavides Law Office | 240 Daines St | Birmingham | MI | 48009 | Contingent | Unliquidated | Disputed | Unknown |
| Griggs, Charles | Culpepper, W. Otis | Culpepper Kinney | 615 Griswold St Ste 1300 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Griggs, Mageline | Benavides, Marcel S. | The Marcel S. Benavides Law Office | 240 Daines St | Birmingham | MI | 48009 | Contingent | Unliquidated | Disputed | Unknown |
| Griggs, Mageline | Culpepper, W. Otis | Culpepper Kinney | 615 Griswold St Ste 1300 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Grimes, Portia | | 2105 Sheldon Rd. | Apt. 205 | Canton | MI | 48187 | Contingent | Unliquidated | Disputed | Unknown |
| Grinnell Properties Inc. | Belau, Linda Mcgrail | O'Reilly Rancilio PC | Sterling Town Center 12900 Hall Road, Suite 350 | Sterling Heights | MI | 48313 | Contingent | Unliquidated | Disputed | Unknown |
| Grissby, Rudy | | Robert J. Malleis | 21700 Green field Rd. Suite 305 | Oak Park | MI | 48237 | Contingent | Unliquidated | Disputed | Unknown |
| Grundy, Daja | | Ronald K. Weiner | 23077 Greenfield, Suite 557 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Grundy, Darchell | | Ronald K. Weiner | 23077 Greenfield, Suite 557 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Grundy, Deborah | | 5960 Hillcrest St | | Detroit | MI | 48236-2108 | Contingent | Unliquidated | Disputed | Unknown |
| Grundy, Kenneth | | 5960 Hillcrest St | | Detroit | MI | 48236-2108 | Contingent | Unliquidated | Disputed | Unknown |
| Gudes, Bobby | | 9750 Highland Road | | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Guest, Shuntina | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Guest, Shuntina | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Gunn, Latasha | | Michael Morse | 24901 Northwestern hwy., Suite 700 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Guntzviller, Sandra | | 27700 Northwestern Hwy | Suite 411 | Southfield, | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Gustafson, Barbara As N/f For Gustafson, Shawn | Weisserman, Michael A. | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | |
| Gustafson, Barbara As N/f For Gustafson, Shawn | Bernstein, Samuel I. | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | |
| Gustafson, Shawn | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Gustafson, Shawn | Weisserman, Michael A. | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Gustafson, Shawn | Bernstein, Samuel I. | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Gutierrez, Mariana | | 2128 Campbell | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Guy-simmons, Janice | | 333 W. Fort St | Suite 1400 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Guyton, Victor | | 21620 Beaconsfield | | St. Clair | MI | 48080 | Contingent | Unliquidated | Disputed | Unknown |
| Hakim, Saabira | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Hall Pickett, Ashley | | 2242 S. Telegraph | Suite 100 | Bloomfield Hills | MI | 48302 | Contingent | Unliquidated | Disputed | Unknown |
| Hall, Angela | | 25657 Southfield Rd. | | Southfield, | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |

# Schedule H - Litigation and Similar Claims

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Hall, Anthony | | 1916 Penobscot Building | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Hall, Charlene | | 26555 Evergreen Road | Suite 1500 | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Hall, Jacqueline | | 23855 Northwestern Hwy | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Hall, James | | 24747 Pierce St | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Hall, Lynette | | 38602 Meadowdale St. | | Clinton Township | MI | 48036 | Contingent | Unliquidated | Disputed | Unknown |
| Hall, Richard | | 23077 Greenfield Rd. | Suite 557 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Hall, Robert | | Daniel G. Romano | 26555 Evergreen, Suite 1500 | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Hall, Tamika | Rosen, Frederic M. | Frederic M. Rosen PC | 535 Griswold St Ste 2040 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Hall, Tamika | | 535 Griswold | Suite 2040 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Hamilton, Albert | | 2 Crocker Blvd. | Suite 202 | Mt. Clemons | MI | 48043 | Contingent | Unliquidated | Disputed | Unknown |
| Hamilton, Yolanda Et Al | Mitchell, Karri | Law Office of Karri Mitchell | 21900 Greenfield Rd | Oak Park | MI | 48237 | Contingent | Unliquidated | Disputed | Unknown |
| Hammond-mac Investments Llc | Nadis, Ronn S. | Couzens Lansky Fealk Ellis Roeder & Lazar PC | 39395 W 12 Mile Rd Ste 200 | Farmington Hills | MI | 48331 | Contingent | Unliquidated | Disputed | Unknown |
| Hampton, Carolyn | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Hampton, Crystal | | 25657 Southfield Rd | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Hampton, Crystal | Mendelson, Marc J. | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Hampton, Crystal | Morse, Michael J. | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Hampton, Glenda | | 20100 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Hankins, Juanita | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Hannah, Diane | Mcevans, Tiffany M. | Law Offices of Tiffany M. McEvans & Associates PLLC | 19785 W 12 Mile Rd # 415 | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Harbin, Cary | Russell, Michael D. | Law Offices of Michael D. Russell PLC | 17373 W 12 Mile Rd | Lathrup Village | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Hardeman, Gerald | | 30300 Northwestern Highway | Suite 106 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Hardison, Iv, Terry | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Hardison, Iv, Terry | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Hardricks, Elijah | | Lee Roy Temorwski | 45109 Van Dyke | | MI | 48317 | Contingent | Unliquidated | Disputed | Unknown |
| Hardy, Kiara | | 333 W. Fort Street | Suite 1400 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Harlan, Melissa | | 25657 Southfield Rd. | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Harmon, Anthony | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Harmon, Anthony | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Harmon, Judy / Amtrak Case | | 1733 W. 67th St., # 2B | | Chicago | IL | 60649 | Contingent | Unliquidated | Disputed | Unknown |
| Harris - Burton, Bettie | | 2564 Fischer | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Harris, Arnee | | 25800 Northwestern Hwy | Suite 890 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Harris, Clentette | | 26555 Evergreen Rd | Suite 1500 | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Harris, Jerry | | 9390 uincy | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Harris, Maurice | | 24423 Southfield Rd. | Suite 200 | Southfield, | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Harris, Reshawn | | Michael Morse | 24901 Northwestern hwy., Suite 700 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Harris, Robert | C/o David A Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Harris, Robert | C/o Thomas E Kuhn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Harris, Sammie Kevin | Rothstein, Jay L. | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Harris, Sammie Kevin | Azzopardi, Mario J. | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Harris, Shannon | | 5434 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Harris, Shannon | | 5434 Haverhill | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Harris, Yugustine | | 333 W. Fort St | Suite 1400 | Detroit, | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Harris-barnes, Jennifer | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Harris-barnes, Jennifer | | Daniel G. Romano | 26555 Evergreen, Suite 1500 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Harshaw, Corry | C/o David A Robinson | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Harshaw, Corry | C/o Thomas E Kuhn | Thomas E Kuhn PC | 615 Griswold St Ste 515 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Hartford Insurance Company | | P.O. Box 68941 | | Indianapolis | IN | 46268 | Contingent | Unliquidated | Disputed | Unknown |
| Harvey, Gregory | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Harvey, Jacqueline | Goodman, Barry J. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Hasal, Shyla | | 5651 Lannoo St | | Detroit | MI | 48236-2139 | Contingent | Unliquidated | Disputed | Unknown |
| Hassan, Hassan | Rachwal, Barton C. | Barton C. Rachwal PC | 30400 Telegraph Rd Ste 470 | Bingham Farms | MI | 48025 | Contingent | Unliquidated | Disputed | Unknown |
| Hassan, Hassan | C/o Barton C. Rachwal | Barton C. Rachwal PC | 30400 Telegraph Rd Ste 470 | Bingham Farms | MI | 48025 | Contingent | Unliquidated | Disputed | Unknown |
| Hassan, Henry | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Hassan, Henry | | Daniel G. Romano | 26555 Evergreen, Suite 1500 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Hatcher, Albert | | 31731 Northwestern Hwy | Suite 333 | Southfield | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Hatcher, Darius | | 9750 Highland Rd. | | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Hatcher, Larry | | Jenna Dabaja | 29777 Telegraph Rd., Suite 2175 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Havard, Deante | | 19651 Caldwell | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Hawkins, Charlene P. | Acker, Gerald H. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Hawkins, Regina | Seiferheld, Kevin H. | MichiganAutoLaw | 30101 Northwestern Hwy | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Hawthorne, George | | 23855 Northwestern Highway | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Hayes, Lamont | | 3702 Frederick | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Hayes, Latashia | Ozormoor, Joseph | LaBelle Law Office of Joseph T. Ozormoor | 469 La Belle Rd | Grosse Pointe Farms | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Haynes, Clarence | | 33039 Schoolcraft Rd. | | Livonia, | MI | 48150 | Contingent | Unliquidated | Disputed | Unknown |
| Haywood, Lynette | | 571 Newport St | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Haywood, Mark | | 571 Newport St | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Heard, Casadaria | Gonek, Ben M. | Giarmarco Mullins & Horton PC | 101 W Big Beaver Rd Fl 10 | Troy | MI | 48084 | Contingent | Unliquidated | Disputed | Unknown |
| Heard, Robert | C/o Geoffrey S Wagner | Giarmarco Mullins & Horton PC | 101 W Big Beaver Rd 10th Fl | Troy | MI | 48084 | Contingent | Unliquidated | Disputed | Unknown |
| Heard, Robert | C/o Larry W Bennett | Giarmarco Mullins & Horton PC | 101 W Big Beaver Rd 10th Fl | Troy | MI | 48084 | Contingent | Unliquidated | Disputed | Unknown |
| Heard, Rodney | Davis, Christina D. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Heard, Rodney | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Heath, Shirley | | Michael Morse | 24901 Northwestern hwy., Suite 700 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Henderson, Jewel | | 825 College Blvd., Suite 102-626 | | Oceanside | CA | 92057 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule H - Litigation and Similar Claims**

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Hendricks, Ayana | | 9750 Highland Rd. | | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Herbert, James | Demorest, Mark S. | Demorest Law Firm PLLC | 322 W Lincoln Ave | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Hernandez, Phyllis | Macuga, Peter W. | Macuga, Liddle & Dubin PC | 975 E Jefferson Ave | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Hesson, Wilfred | | 2521 Marlbourough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Hicks, Kwann | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Hicks, Kwann | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Higganbotham, Shirley | | Glenn H. Oliver | 25505 W. 12 Mile Rd., Suite 1315 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Higgs, Katherine | | 17212 Mack Ave | | Grosse Pointe | MI | 48230 | Contingent | Unliquidated | Disputed | Unknown |
| Hill, Alandus | | Scott R. Reizen | 28000 Woodward | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Hill, Lacarla | | 30101 Northwestern Hwy | | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Hill, Michelle | | 26555 Evergreen Road | Suite 1500 | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Hill, Paul | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Hill, Paul | Cabot, Shawn C. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Hill, Willie, Iii | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Hodge, Najib | | 1000 Town Center | Suite 780 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Hodo, Stefron | Colella, A. Vince | Moss & Colella PC | 28411 Northwestern Hwy Ste 1150 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Hodo, Stefron | Lockard, Emily Z. | Moss & Colella PC | 28411 Northwestern Hwy Ste 1150 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Hoffman, Terrance | | 23855 Northwestern Hwy | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Holden, James | | 21700 Northwestern Hwy. | Suite 1100 | Southfield, | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Holland, Dezarae (minor) | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Holley, Antoine | Stechow, David | Plunkett Cooney | 38505 Woodward Ave Ste 2000 | Bloomfield Hills | MI | 48304 | Contingent | Unliquidated | Disputed | Unknown |
| Holley, Antoine | Pochron, Lawrense J. | Anselmi & Mierzejewski PC | 1750 S Telegraph Rd Ste 306 | Bloomfield Hills | MI | 48302 | Contingent | Unliquidated | Disputed | Unknown |
| Holley, Antoine | Mendelson, Marc J. | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Holley, Antoine | Morse, Michael J. | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Holley, Antoine | Morse, Michael J. | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Holloway, Durell | | 20459 Hanna | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Holmes, Geraldine | | 26121 Eureka Rd. | Suite 343 | Taylor | MI | 48180 | Contingent | Unliquidated | Disputed | Unknown |
| Holmes, Greta | | 18100 Meyers Rd. | Suite 392 | Detroit | MI | 48325 | Contingent | Unliquidated | Disputed | Unknown |
| Holmes, Marcia | Varjabedian, Christopher S. | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Holmes, Marcia | Dabaja, S. Jenna | Law Offices of Christopher S. Varjebedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Holmes, Patsy | | 3811 Gree Way Ave | | Royal Oak | MI | 48073 | Contingent | Unliquidated | Disputed | Unknown |
| Holmes, Royce | Hill, David T. | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Holmes, Royce | | 6444 Majestic | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Holmes, Royce | Andreopoulos, L. Louie | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |

Schedule H - Litigation and Similar Claims

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Holt, Kenneth | | Jodi M. Fox | 3000 Town Center | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Holt, Kenneth | Applebaum, Ronald M. | Applebaum & Stone PLC | 3000 Town Ctr Ste 1800 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Holt, Kenneth | Applebaum, Ronald M. | Applebaum & Stone PLC | 3000 Town Ctr Ste 1800 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Holt, Rickie A. | | IN PRO PER | 16101 Heyden St. | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Holt, Rose M. | Swanson, Daniel D. | Sommers Schwartz, P.C. | One Towne Square, Suite 1700 | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Home Life Style, Inc.  (recovery) | | 27941 Harper | | St. Clair | MI | 48087 | Contingent | Unliquidated | Disputed | Unknown |
| Hopkins, Paul E. | | 23855 Northwestern Highway | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Hornaday, Richard | | Kevin Geer | 15129 Kercheval | Grosse Pointe | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Horton, Akeila | Edison, Jeffrey L. | Law Office of Jeffrey Lee Edison | 65 Cadillac Sq Ste 2205 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Houze, Laturra | Robinson, David A. | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Howard, Ava | | Stuart Eisnberg | 615 Griswold, Auite 1325 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Howard, Jean | | 18066 Dequinder | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Howard, Raquel | | 2138 Marlborough | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Howard, Tammy (estate) | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Howard, Tammy Est Of Bhpr | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Howard, Vernon Lee | Brown, Matthew C. | Brown & Brown PLC | 2525 S Telegraph Rd Ste 100 | Bloomfield Hills | MI | 48302 | Contingent | Unliquidated | Disputed | Unknown |
| Howard, Vernon Lee | Brown, Matthew J. | Brown & Brown PLC | 2525 S Telegraph Rd Ste 100 | Bloomfield Hills | MI | 48302 | Contingent | Unliquidated | Disputed | Unknown |
| Howell Park Properties, Llc | Meek, Jeffery D. | Jeffery D. Meek & Associates | 38705 7 Mile Rd Ste 400 | Livonia | MI | 48152 | Contingent | Unliquidated | Disputed | Unknown |
| Howell, Deborah | Hughes, Paul M. | | 65 Cadillac Sq Ste 2100 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Howze, Carol | | 33755 Walter | | Clinton Twp | MI | 48035 | Contingent | Unliquidated | Disputed | Unknown |
| Hrt Enterprises, A Michigan Partnership | Demorest, Mark S. | Demorest Law Firm PLLC | 322 W Lincoln Ave | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Hudson, Darius | | Jason R. Jonca | 33039 Schoolcraft | Livonia | MI | 48150 | Contingent | Unliquidated | Disputed | Unknown |
| Hudson, Darius | | Jason R. Jonca | 33039 Schoolcraft | Livonia | MI | 48150 | Contingent | Unliquidated | Disputed | Unknown |
| Hudson, Levon | Finegood, Kenneth D. | Law Office of Kenneth D. Finegood PLC | 29566 Northwestern Hwy Ste 120 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Hudson-burrell, Laura | | 17357 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Huffman, Charles Jr | | 18741 Chandler Park Dr | | Detroit | MI | 48236-2121 | Contingent | Unliquidated | Disputed | Unknown |
| Huffman, Shannon | | 18741 Chandler Park Dr | | Detroit | MI | 48236-2121 | Contingent | Unliquidated | Disputed | Unknown |
| Hughes, Samuel | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Hughes, Wanda | | 5776 Whittier St | | Detroit | MI | 48224-2636 | Contingent | Unliquidated | Disputed | Unknown |
| Hughes-allen, Camellia | | 511 New Town St | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Humber, Sabrina | | 29777 Telegraph Road | Suite 2175 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Humphrey, Richard | | 333 W. Fort Street | Suite 1400 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Humphrey, Richard | Berger, Jason M. | Berger Miller & Strager PC | 333 W Fort St Ste 1400 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Hunnicut, Denise | Silver, Franci B. | Lee B. Steinberg PC | 30500 Northwestern Hwy Ste 400 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Hunt, Audrey | | 11057 Beaconsfield | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Hunt, Kalyn | C/o Thomas B. Calcatera, Esq. | Bernstein & Bernstein | 18831 West Twelve Mile Road | Lathrup Village | MI | 48076-2558 | Contingent | Unliquidated | Disputed | Unknown |

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Hunt, Kalyn (minor) | C/o Michelle Armstrong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Hunt, Kelle | | 21700 Greenfield | Suite 203 | Oak Park | MI | 48237 | Contingent | Unliquidated | Disputed | Unknown |
| Hurt, Mary | | Hurt/17614 | Greenview | Detroit, | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Hutson, Thelton, Iii | | Nicholas M. Marchenia, Atty. | 30000 Town Center. Suite 1800 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Ibew, Et Al | Kruszewski, George H. | Sachs Waldman PC | 1000 Farmer St | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Ibrahim, Brian | Lizza, Thomas M. | Bone Bourbeau Bourbeau & Lizza PLLC | 23100 Jefferson Ave | Saint Clair Shores | MI | 48080 | Contingent | Unliquidated | Disputed | Unknown |
| Ibrahim, Karim | | 25899 W. 12 Mile Rd. | Suite 220 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Ibrahim, Karim | | 25899 W. 12 Mile Rd. | Suite 220 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| In Re Retired Detroit Police And Fire Fighters Assoc., Inc., A Michigan Non-profit Corporation | Stefani, Michael L. | Stefani & Stefani PC | 512 E 11 Mile Rd | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Ingram, Joseph | | 15277 Mapleridge | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Inwood, Sylvia | | 5200 LaFontaine St | | Detroit | MI | 48236-2231 | Contingent | Unliquidated | Disputed | Unknown |
| Irby, Christopher | C/o David A Robinson | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Irby, Christopher | C/o Thomas E Kuhn | Thomas E Kuhn PC | 615 Griswold St Ste 515 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Isom, Evangeline | | 1410 Washington, #1305 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Ivory, Ebonie | | 3000 Town Center, | Suite 1800 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Iwanowski, Gregory | | 4805 Chopin | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Jackson Land Holding Company Llc | C/o Lynn L Marine Plc | Counsel for Plaintiff | 615 Griswold St Ste 510 | Detroit | MI | 48226-3975 | Contingent | Unliquidated | Disputed | Unknown |
| Jackson Land Holding Company Llc | C/o Anthony Adams | Co-Counsel for Plaintiff | 615 Griswold St Ste 510 | Detroit | MI | 48226-3975 | Contingent | Unliquidated | Disputed | Unknown |
| Jackson, Antoine | Stone, Randall I. | Mindell Malin Kutinsky Stone & Blatnikoff | 25505 W 12 Mile Rd Ste 1000 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Jackson, Barbara | | Jason M. Berger | 333 Fort St., Suite 1400 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Jackson, Deborah | | Martin G. Deutch | 27200 Lahser, Suite 201 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Jackson, Johnny | | 15941 Fairfield | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Jackson, Johnny | | 15941 Fairfield | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Jackson, Karon | | 551 S Piper Court | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Jackson, Mario | Finegood, Kenneth D. | Law Office of Kenneth D. Finegood PLC | 29566 Northwestern Hwy Ste 120 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Jackson, Rhonda | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Jackson, Robert | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Jackson, Sandra M. | | 15364 Biltmore | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Jackson, Shirley | | Allen S. Miller | 333 Fort St., Suite 1400 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Jacob, Jessy S. | Helveston, Mary Anne | HELVESTON & HELVESTON | 65 Cadillac, Ste. 3327 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Jacob, Sunny | Helveston, Mary Anne | HELVESTON & HELVESTON | 65 Cadillac, Ste. 3327 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Jacobi, Anthony | Kolodziejski, Matthew S. | Law Office of Matthew S. Kolodziejski PLLC | 500 Griswold St Ste 2340 Guardian Bldg | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Jaissle, Sharon | Leone, Andrew | | 33830 Harper Ave | Clinton Township | MI | 48035 | Contingent | Unliquidated | Disputed | Unknown |
| Jakubus, Rosemary | | 64541 Van Dyke Rd. | Suite 101A | Washington, | MI | 48095 | Contingent | Unliquidated | Disputed | Unknown |
| James, Kimberly | Guerriero, Anthony | Westwood Community Schools General Counsel | 6828 Park Ave | Allen Park | MI | 48101 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule H - Litigation and Similar Claims**

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| James, Kimberly | Morgan, Courtney | Morgan & Meyers PLC | 3200 Greenfield Rd Ste 260 | Dearborn | MI | 48120 | Contingent | Unliquidated | Disputed | Unknown |
| James, Kimberly | Pospiech, Debra | Morgan & Meyers PC | 3200 Greenfield Rd Ste 260 | Dearborn | MI | 48120 | Contingent | Unliquidated | Disputed | Unknown |
| James, Kimberly | Hollowell, Melvin Butch, Jr. | Melvin Butch Hollowell ESQ, PC | 100 Riverfront Dr Apt 2011 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| James-tabbs, Annie | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Janness, Denise | | 5913 Hillcrest St | | Detroit | MI | 48236-2107 | Contingent | Unliquidated | Disputed | Unknown |
| Janness, Paul | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Jarrett, Martez | | 1212 South Washington Ave | | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Jarrett, Zenda | James, Thomas W | MichiganAutoLaw | 30101 Northwestern Hwy | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Jaye, Reginae | | 25505 W. 12 Mile Road | Suite 100 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Jbahi, Ibraham K. | Leder, Brent Jonathan | Brent Leder PLC | 5119 Highland Rd # 264 | Waterford | MI | 48327 | Contingent | Unliquidated | Disputed | Unknown |
| Jefferson, Alex W. Est | Collins, Carl L., Iii | | 20755 Greenfield Rd Ste 1100 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Jefferson, Nicole, P/r Of The Est. Of Alex W. Jefferson | Collins, Carl L., Iii | | 20755 Greenfield Rd Ste 1100 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Jefferson, Nicole, P/r Of The Est. Of Alex W. Jefferson | Collins, Carl L., Iii | | 20755 Greenfield Rd Ste 1100 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Jefferson, Wendy | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Jefferson, Wendy | Blake, David G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Jelks, Leinahtan | Davis, Christina D. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Jelks, Leinahtan | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Jemison, Donna | | 580 Newport St | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Jenkins, Albert | Marko, Jonathan R. | The Rasor Law Firm | 321 S Williams St | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Jenkins, Michael | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Jenkins, Quintarus | | 16641 Ironstone | | Romulus | MI | 48174 | Contingent | Unliquidated | Disputed | Unknown |
| Jennings, Alice B. | | Edwards & Jennings PC | 65 Cadillac Sq Rm 2710 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Jennings, Linda | | 20750 Civic Center | Suite 590 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Jennings-fells, Joyce | | 8044 Doyle | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Jernigan, Breanna | | Robert J. Malleis | 21700 Green field Rd. Suite 305 | Oak Park | MI | 48237 | Contingent | Unliquidated | Disputed | Unknown |
| Jiddou, Firas | Rosenberg, David B. | | 27600 Northwestern Hwy Ste 100 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Joe, Juanita | | 5056 Lannoo St | | Detroit | MI | 48236-2157 | Contingent | Unliquidated | Disputed | Unknown |
| Johnson Controls, Inc. | Harms, Steven A. | Muller Muller Richmond Harms & Myers PC | 33233 Woodward Ave | Birmingham | MI | 48009 | Contingent | Unliquidated | Disputed | Unknown |
| Johnson, Eula | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Johnson, Anthony | Reed, Arnold E. | Arnold E. Reed & Associates PC | 32255 Northwestern Hwy Ste 251 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Johnson, Anthony | | Josette Stone | 3000 Town Center, Suite 1800 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Johnson, Anthony | Rice, Pamela L. | | 32255 Northwestern Hwy Ste 251 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Johnson, Anthony | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Johnson, Brandy | | Daniel G. Romano | 26555 Evergreen, Suite 1500 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Johnson, Carl, Et Al | Perkins, Todd Russell | The Perkins Law Group PLLC | 615 Griswold St Ste 400 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Johnson, Carlene | | 29777 Telegraph Road | Suite 2175 | | | | Contingent | Unliquidated | Disputed | Unknown |
| Johnson, Christine | | 7360 Greenview | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Johnson, Christine | C/o Lee Roy H. Temrowski | Temrowski & Temrowski | 45109 Van Dyke Ave | Utica | MI | 48137 | Contingent | Unliquidated | Disputed | Unknown |
| Johnson, Comecia | | 9582 Evergreen Rd. | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Johnson, Darlene | | 24055 Jefferson, Suite 2000 | P.O. Box 420 | St. Clair Shores | MI | 48080 | Contingent | Unliquidated | Disputed | Unknown |
| Johnson, Darton | | 28900 Woodward Ave | | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Johnson, Debra | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Johnson, Edward | | Jason R. Jonca | 33039 Schoolcraft | Livonia | MI | 48150 | Contingent | Unliquidated | Disputed | Unknown |
| Johnson, Eugene | | 8900 E. Jefferson | Apt 709 | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Johnson, James | | 25505 W. 12 Mile Road | Suite 1000 | Southfield, | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Johnson, James | Canner, Michael A. | Mindell Malin Kutinsky Stone & Blatnikoff | 25505 W 12 Mile Rd Ste 1000 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Johnson, Janet | Ragheb-gonzalez, Nadia | 1000 Town Ctr., Ste. 500 | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Johnson, Kenyotta | | Jason R. Jonca | 33039 Schoolcraft | Livonia | MI | 48150 | Contingent | Unliquidated | Disputed | Unknown |
| Johnson, Lanetta | | 5982 Whittier St | | Detroit | MI | 48224-2638 | Contingent | Unliquidated | Disputed | Unknown |
| Johnson, Martin | Perkins, Todd Russell | The Perkins Law Group PLLC | 615 Griswold St Ste 400 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Johnson, Myrna Lynn | Ravid, David Lawrence | Ravid & Associates PC | 23855 Northwestern Hwy | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Johnson, Norman | Reed, Tatanisha | Law Office of TaTaNisha Reed | 24151 Telegraph Rd Ste 210 | Southfield | MI | 48033 | Contingent | Unliquidated | Disputed | Unknown |
| Johnson, Raphael | Barnett, Marvin | Barnett Law Group of Michigan PLLC | 1001 Woodward Ave Ste 800 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Johnson, Ronald | Worrall, Patricia L. | Law Offices of Joumana B. Kayrouz PLLC | 1000 Town Ctr Ste 780 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Johnson, Rosalind | Calcatera, Thomas B. | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | Lathrup Village | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Johnson, Sarah | | 12693 Monica | Apt 2 | Detroit, | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Johnson, Savon B/h/n/f Thomasenia Weston | | P.O. Box 9349 | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Johnson, Terri | | 44845 North Hills Dr | Apt. 151 | Northville | MI | 48167 | Contingent | Unliquidated | Disputed | Unknown |
| Johnson, Timothy | | Jeffrey A. Bussell | 26555 Evergreen Rd. Suite 1530 | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Johnson-woods, Linda | | 750 Chene | Apt. 605 | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Jones, Alonza | | Brian L. Fantich | 30833 Norhwestern Hwy., Suite 206 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Jones, Alonza | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Jones, Alonza, | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Jones, Arnaz | Indyk, Paul M. | O'Connor De Grazia Tamm & O'Connor PC | 40701 Woodward Ave Ste 105 | Bloomfield Hills | MI | 48304 | Contingent | Unliquidated | Disputed | Unknown |
| Jones, Arnaz | Stearn, Todd J. | Law Offices of Todd J Stearn PLC | 29829 Greenfield Rd Ste 101 | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Jones, Channing | | 19957 Pierson | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Jones, Delores | | 3000 Town Center | Suite 1800 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Jones, Demetrius | | 18611 Monica | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Jones, Devery | Mckenna, Brian A. | Sachs Waldman PC | 1000 Farmer St | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Jones, Douglas | | 21514 Bennett | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Jones, Elliot | Derouin, Amy | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Jones, Elliot | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Jones, Elliott | | 9750 Highland Rd. | | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Jones, Ethel | | 14647 Tracey | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Jones, Fred | | 3501 Woodward ave. | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Jones, Harry | | 6040 Oakman Blvd | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Jones, Lanesha | Dinges, Robert J. | Robert J. Dinges & Associates | 615 Griswold St Ste 1117 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Jones, Latisha | | 19068 W. Ten Mile Rd. | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Jones, Luther | | Steven Reifman | 30000 Town Center, Suite 1800 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Jones, Nathaniel | | 255 S. Main St | | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Jones, Renee | | 23838 Shakespeare Ave | | Eastpointe, | Michigan | 48021 | Contingent | Unliquidated | Disputed | Unknown |
| Jones, Robert | | Daniel G. Romano | 26555 Evergreen, Suite 1500 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Jones, Rosie | | Goodman Acker | 17000 W. 10 Mile Rd., 2nd Floor | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Jones, Sharon D. | | 30300 Northwestern Highway | Suite 100 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Jones, Sharon D. | Steinberg, Ronald A. | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Jones, Sheron | | 21121 Moross Rd. | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Jones, Valine | | 30500 Northwestern Hwy | Suite 400 | | | | Contingent | Unliquidated | Disputed | Unknown |
| Jones, Valine B/n/f Jones, Arnaz | Indyk, Paul M. | O'Connor De Grazia Tamm & O'Connor PC | 40701 Woodward Ave Ste 105 | Bloomfield Hills | MI | 48304 | Contingent | Unliquidated | Disputed | Unknown |
| Jones, Valine B/n/f Jones, Arnaz | Stearn, Todd J. | Law Offices of Todd J Stearn PLC | 29829 Greenfield Rd Ste 101 | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Jones, Wayman D. | | 26711 Northwestern Hwy | Suite 200 | Southfield | MI | 48033 | Contingent | Unliquidated | Disputed | Unknown |
| Jones-coleman, Alicia | Carlis, Elaine R. | | 7 W Square Lake Rd | Bloomfield Hills | MI | 48302 | Contingent | Unliquidated | Disputed | Unknown |
| Jones-moore, Lakenna | | 23077 Greenfield Rd. | Suite 557 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Jopes, Valeria | | 17217 Fielding | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Jordan, David | | Michael Morse | 24901 Northwestern hwy., Suite 700 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Jordan, Mae E. | Wilkes, Wallace M | Uptown Law Office PLLC | 24634 5 Mile Rd Ste 40 | Redford | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Jorgensen, Jerrad | | 12434 Van Allen Ave | | Belleville | Michigan | 48111 | Contingent | Unliquidated | Disputed | Unknown |
| Joseph, Samuel | Derouin, Amy | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Joseph, Samuel | Gardner, Jacqueline A. | Jacqueline A. Gardner PLC | 4308 Nancy Ln | White Lake | MI | 48383 | Contingent | Unliquidated | Disputed | Unknown |
| Joseph, Samuel | Gardner, Jacqueline A. | Jacqueline A. Gardner PLC | 4308 Nancy Ln | White Lake | MI | 48383 | Contingent | Unliquidated | Disputed | Unknown |
| Jp Morgan Chase Bank, N.a., Et Al | Krohta, Julia A. | Trott & Trott PC | 31440 Northwestern Hwy Ste 200 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Juracek, James A., United Auto Workers | Radtke, David R. | McKnight McClow Canzano Smith & Radtke, PC | 400 Galleria Officentre Ste 117 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Karcher, Matthew | | 30500 Northwestern Hwy | Suite 400 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Keith, Miata | | 30 E. Warren, Apt. 615 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Kelsey, Fred A. | | 15351 Braile | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Kelso, Lana | | 29777 Telegraph Road | Suite 2175 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Kemp, Leslie | | Kevin Geer | 15129 Kercheval | Grosse Pointe | MI | 48230 | Contingent | Unliquidated | Disputed | Unknown |
| Kemper Services A/s/o Jewel Henderson | | P.O. Box 660069 | | Dallas | TX | 75266 | Contingent | Unliquidated | Disputed | Unknown |
| Kennedy, Charlotte | | 541 Victoria Park Dr W | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Kennedy, Karyn W. | | 1628 Poplar Dr. | | Royal Oak | MI | 48073 | Contingent | Unliquidated | Disputed | Unknown |
| Kennedy, Kevin | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Kennedy, Meon | | 9722 Cornell | | Taylor | MI | 48180 | Contingent | Unliquidated | Disputed | Unknown |
| Kennyobayashi, A Joint Venture | Jackson, Robert M. | Honigman Miller Schwartz & Cohn LLP | 660 Woodward Ave Ste 2290 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Kersh, Eric | Colella, A. Vince | Moss & Colella PC | 28411 Northwestern Hwy Ste 1150 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Keys, Charles E. | | 18479 Bloom | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Khalsan, Tarek | Priehs, David A. | Law Offices of David A. Priehs PC | 28116 Orchard Lake Rd | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Kham, Rafi | | 2930 Roosevelt | | Hamtramck | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Khan, Ahmad | | 4000 Miller | Suite 2040 | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Kimbrough, Eric | | Jeffrey A. Bussell | 26555 Evergreen Rd. Suite 1530 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| King, Damion B.n.f. Williams, Alicia | Derouin, Amy | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| King, Damion B.n.f. Williams, Alicia | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| King, Damion B.n.f. Williams, Alicia | Morris, Samantha E. | Garan Lucow Miller PC | 1000 Woodbridge St | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| King, Debra A. | | 1605 E. Outer Dr. | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| King, Joseph | | 19480 Meyers Rd. | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| King, Quentin | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| King, Quentin | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| King, Timothy | | 4102 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| King, Timothy | | 4102 Pasadena | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Kinght, Jason | | Scott R. Reizen | 28000 Woodward | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Kirkland, Rudine | | 3914 24th St. | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Kirkland, Terrance J. | | 17576 Greenlawn | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Knight, Roosevelt | Acker, Gerald H. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Knight, Roosevelt | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Knox, Faye | Taub, Adam G. | Adam G. Taub & Associates Consumer Law Group PLC | 17200 W 10 Mile Rd Ste 200 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Koblyski, Anna | | 23077 Greenfield | Suite 557 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Kraizman, Sidney | | 615 Griswold, Suite 1616 | Ford Building | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Krol, Anna | | 23855 Northwestern Hwy | | Southfield, | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Labor/workers Comp | Davis, Hugh M. | Constitutional Litigation Associates PC | 450 W Fort St Ste 200 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Lake, Helen | | 368 Cortland | | Highland Park | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule H - Litigation and Similar Claims**

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Lane, Felicia | | 6787 Scotten | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Lang, Davida | | 18736 Chandler Park Dr | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Lang, Timothy | | 18736 Chandler Park Dr | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Langley, Amari, As N/f Of Langley, Aris | Steinberg, Ronald A. | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Langley, Aris | Steinberg, Ronald A. | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Lanier, Joe | | Brian Kutinsky | 25505 W. 12 Mile Rd. | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Larcon, Robert A | C/o Bruce R Nichols | Attorney at Law | 18430 Mack Ave | Grosse Pointe | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Lasalle Townhouse Corporative Association, Et Al | Morgan, Kerry L. | Pentiuk Couvreur & Kobiljak PC | 2915 Biddle Ave Ste 200 | Wyandotte | MI | 48192 | Contingent | Unliquidated | Disputed | Unknown |
| Lasalle Townhouse Corporative Association, Et Al | Pentiuk, Randall A. | Pentiuk Couvreur & Kobiljak PC | 2915 Biddle Ave Ste 200 | Wyandotte | MI | 48192 | Contingent | Unliquidated | Disputed | Unknown |
| Lawrence, Jaquay | | 18831 W. 12 Mile Rd | | Lathrup Village | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Lawson, Dryall | | 23855 Northwestern Highway | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Lazarus, Mark | | 27 Wall St. | | Pontiac | MI | 48342 | Contingent | Unliquidated | Disputed | Unknown |
| Laze, Xhensila | | 10 South Main | Suite 302 | Mt. Clemens | Michigan | 48046 | Contingent | Unliquidated | Disputed | Unknown |
| Leaseplan Risk Mgmt A/s/o Gary Albett | | 5350 Keystone Court | | Rolling Meadows | IL | 60008 | Contingent | Unliquidated | Disputed | Unknown |
| Leblanc, Craig | | 219 Turnberry Court | | Milford, | MI | 48381 | Contingent | Unliquidated | Disputed | Unknown |
| Ledbetter, Joann | Varjabedian, Christopher S. | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Lee, Annette | | 590 N Eastlawn Court | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Lee, April | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Lee, April | Okoli, Stanley I. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Lee, Benjamin | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Lee, Brittany | | 2450 W. Grand Blvd., Suite 1206 | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Lee, Florence | | 320 E Grand Blvd | Apt 301 | Detroit | Michigan | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Lee, Kwame G. | Hafeli, Mark W. | Hafeli Staran & Christ PC | 2055 Orchard Lake Rd | Sylvan Lake | MI | 48320 | Contingent | Unliquidated | Disputed | Unknown |
| Lee, Lawrence | | Christopher Hunter | 30600 Telegraph Rd., Suite 3366 | Bingham Farms | MI | 48025 | Contingent | Unliquidated | Disputed | Unknown |
| Lee, Michael | Marks, Bertram L. | Litigation Associates PLLC | 30300 Northwestern Hwy Ste 240 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Lee, Nakeisha | | 1212 South Washington Ave | | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Lee-hatcher, Evelyn | | Phillip Serafini | 38600 Van Dyke, Suite 250 | Sterling Heights | MI | 48312 | Contingent | Unliquidated | Disputed | Unknown |
| Legette, Calvin | | 17000 W. Ten Mile | 2nd Floor | Southfield, | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Legette, Charnita | | 30500 Northwestern Hwy | Suite 400 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Lemmons, Yvonne | | 13530 Tuller | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Leneair, Antoinette | | Cary Makrouer | 1000 Town Center | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Lett, Lloyd | | Kevin Geer | 15129 Kercheval | Grosse Pointe | MI | 48230 | Contingent | Unliquidated | Disputed | Unknown |
| Letten, Phillip | Rossman, Jessie J. | Natural Resources Defense Council | 2 N Riverside Plz Ste 2250 | Chicago | IL | 60606 | Contingent | Unliquidated | Disputed | Unknown |

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Levinson, Joshua | | Arnold M. Podolsky | 999 haynes | Birmingham | MI | 48009 | Contingent | Unliquidated | Disputed | Unknown |
| Levye, Juanita | | 14211 Rochelle | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Lewis, Antrea | | 28411 Northwestern Hwy | Suite 960 | Southfield, | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Lewis, Comara | | 16197 Normandy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Lewis, Daniel | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Lewis, Deontae | Derouin, Amy | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Lewis, Deontae | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Lewis, Deontae | Cabot, Shawn C. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Lewis, Jonathan | | 16125 Archdale | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Lewis, Kevin | Sullivan, Donald D. | Sullivan Law Offices | 56875 Grand River Ave., Ste. C, P.O. Box 308 | New Hudson | MI | 48165 | Contingent | Unliquidated | Disputed | Unknown |
| Lewis, Kevin | Rohl, Gregory J. | Law Offices of Gregory J. Rohl PC | 41850 W 11 Mile Rd Ste 110 | Novi | MI | 48375 | Contingent | Unliquidated | Disputed | Unknown |
| Lewis, Lakeshia A/s/o Gerald Lewis | | 25657 Southfield Rd. | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Lewis, Marion | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Lewis, Marion | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Lewis, Ray | | 21900 Moross Rd | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Lewis, Reginald | | 16197 Normandy | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Lewis, Walter | Podolsdky, Arnold M. | Podolsky & Associates, P.C. | 24725 W 12 Mile Rd Ste 110 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Lewis, Walter | | 21971 Farmington Rd. | | Farmington Hills | MI | 48336 | Contingent | Unliquidated | Disputed | Unknown |
| Libety Mutual A/s/o South Eastern Michigan Transport (ups) | | P.O. Box 95048 | | Hoffman Estates | IL | 60195-5408 | Contingent | Unliquidated | Disputed | Unknown |
| Liddell, James | | 2530 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Ligon, William | Rollinger, Robert S | Robert S Rollinger PC | 30500 Northwestern Hwy Ste 500 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Lile-king, Sharron | | Gary Field | 2000 Town Center, Suite 1780 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Lindsay, Daisy | | 4105 Somerset St | | Detroit | MI | 48224-3462 | Contingent | Unliquidated | Disputed | Unknown |
| Lindsay, Joseph Jr | | 4105 Somerset St | | Detroit | MI | 48224-3462 | Contingent | Unliquidated | Disputed | Unknown |
| Lindsay, Joseph, Sr | | 4105 Somerset St | | Detroit | MI | 48224-3462 | Contingent | Unliquidated | Disputed | Unknown |
| Lindsay, Lorinda | | 4105 Somerset St | | Detroit | MI | 48224-3462 | Contingent | Unliquidated | Disputed | Unknown |
| Littlejohn, Laquann | | 17000 West Ten Mile Rd. | 2nd Floor | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Llanes, James | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Llanes, James | Stone, Randall I. | Mindell Malin Kutinsky Stone & Blatnikoff | 25505 W 12 Mile Rd Ste 1000 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Lloyd, Loreal D. | | 3000 Town Center, | Suite 1800 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Local 207 Afscme, Afl-cio | Washington, George B. | Scheff Washington & Driver PC | 645 Griswold St Ste 1817 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Local 207, Afscme, Afl-cio | Washington, George B. | Scheff Washington & Driver PC | 645 Griswold St Ste 1817 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule H - Litigation and Similar Claims

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Local 344 Iaff | Legghio, Christopher | Legghio & Israel PC | 306 S Washington Ave Ste 600 | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Local 344 Iaff | Legghio, Christopher | Legghio & Israel PC | 306 S Washington Ave Ste 600 | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Local 344 Iaff | Cummings, Heather | Legghio & Israel PC | 306 S Washington Ave Ste 600 | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Local 344 Iaff | Bommarito, Michael J | McLaren Health Care Corporation | G3235 Beecher Rd Ste C | Flint | MI | 48532 | Contingent | Unliquidated | Disputed | Unknown |
| Local 542 | Mack, Richard G. | Miller Cohen PLC | 600 W Lafayette Blvd Fl 4 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Local 58 | Kruszewski, George H. | Sachs Waldman PC | 1000 Farmer St | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Locals 312 And 207 (afscme) | Washington, George B. | Scheff Washington & Driver PC | 645 Griswold St Ste 1817 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Lock, Sharvine | | Kevin Geer | 15129 Kercheval | Grosse Pointe | MI | 48230 | Contingent | Unliquidated | Disputed | Unknown |
| Long, Gerald W. | | 2236 Clements | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Lostonbey, Kenneth | | Christopher Trainor | 9750 Highland Rd. | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Lovati, Susan | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Love, Darnell | Pearce, Melissa M. | Law Office of Melissa M. Pearce PLC | 1100 Corporate Office Dr Ste 100 | Milford | MI | 48381 | Contingent | Unliquidated | Disputed | Unknown |
| Love, Rhadelle | | 21555 Sherman | | Southfield | MI | 48033 | Contingent | Unliquidated | Disputed | Unknown |
| Loving, Courtney | | Mario Azzopardi | 19068 W. 10 Mile Rd. | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Loving, Courtney, Et Al | Rothstein, Lawrence R. | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Loving, Courtney, Et Al | Azzopardi, Mario J. | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Loving, Karen | | Gary Berger | 333 Fort St, Suite 1400 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Loving-rivera, Nathaniel (minor) | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Lucas & Baker | Lucas, Frederick | Lucas & Baker | 7577 US Highway 12 Ste A | Onsted | MI | 49265 | Contingent | Unliquidated | Disputed | Unknown |
| Luckett, Percy | | Eric Steinberg | 30500 Northwestern Hwy., Suite 400 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Lugo, Deborah Sherrod | | 946 E Brentwood | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Lyles, Elgena | | 19340 Whitcomb | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Lymon, Dashawana | | Michael R. Shaffer | 30101 Northwetern Hwy. | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Lyons, Tyjwan | Boegehold, Mark E. | The Thurswell Law Firm | 1000 Town Ctr Ste 500 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Lyons, Tyjwan S. | | 26899 Northwestern Hwy | Suite 250 | Southfield | MI | 48033 | Contingent | Unliquidated | Disputed | Unknown |
| Lysyy, Vladslaw | | 7400 Lahser | | Bloomfield Twp. | MI | 48301 | Contingent | Unliquidated | Disputed | Unknown |
| Mack, Richard | Mueller, Wolfgang | Olsman Mueller Wallace & MacKenzie PC | 2684 11 Mile Rd | Berkley | MI | 48072 | Contingent | Unliquidated | Disputed | Unknown |
| Maddox, Keith | Plaintiff In Pro Per | G. Robert Cotton Correctional Facility | 3510 Elm St | Jackson | MI | 49201-8877 | Contingent | Unliquidated | Disputed | Unknown |
| Maddox, Keith | | 3510 N Elm Rd | | Jackson | MI | 49201 | Contingent | Unliquidated | Disputed | Unknown |
| Maddox, Phillip | | 9360 Artesian | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Madison, Serapis | | 28900 Woodward | | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Makki, Al   (recovery) | | 4510 Westland | | Dearbon, | MI | 48126 | Contingent | Unliquidated | Disputed | Unknown |
| Mallory, Gerald Franklin | | 30500 Northwestern Hwy | Suite 400 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Mallorybey, Lawrence | | Christopher Trainor | 9750 Highland Rd. | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule H - Litigation and Similar Claims**

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Malone, Mickey | C/o Todd P. Rutledge, Esq. | Andreopoulos & Hill, PLLC | 28900 Woodward Ave. | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Malone, Mickey | C/o David T. Hill, Esq. | Andreopoulos & Hill, PLLC | 28900 Woodward Ave. | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Malone, Mickey | C/o L. Louie Andreopoulos, Esq. | Andreopoulos & Hill, PLLC | 28900 Woodward Ave. | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Malone, Robert | Fuca, Carrie | Judge 41(B) District Court | 41-B District Court,22380 Starks Dr | Clinton Township | MI | 48036 | Contingent | Unliquidated | Disputed | Unknown |
| Maloski, Radillav | | 54207 Irquois Lane | | Utica | MI | 48315 | Contingent | Unliquidated | Disputed | Unknown |
| Manciel, Leonard | | 4514 Woodhall St | | Detroit | MI | 48224-2225 | Contingent | Unliquidated | Disputed | Unknown |
| Manlove, Irene | | 19956 Burt Rd. | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Mann, Anthony | | Issam Abbas | 13119 w. Warren | Dearborn | MI | 48126 | Contingent | Unliquidated | Disputed | Unknown |
| Manos, Dino | Vatsis, Dennis G. | Dennis G. Vatsis PC | 645 Griswold Ste 1966 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Manos, Dino | | 645 Griswold | Suite 1966 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Manriquez, Josesa | | 1220 Military | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Manuel, Catherine | | 30101 Northwestern Hwy | | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Mapp, Tracey | Fortner, Michael H. | Law Offices of Michael H. Fortner | 31731 Northwestern Hwy Ste 280W | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Marbury, Ja'won (a Minor) | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Marcilis, Russell Ii | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Marion, Orlando | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Marion, Orlando | Okoli, Stanley I. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Markos Party Store, Inc | Whitfield, Bejamin, Jr. | Benjamin Whitfield Jr. & Associates | 547 E Jefferson Ave Ste 102 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Marks, Robert, Sr. | Brady, William J. | Kistner Troyanovich & Brady PC | 27007 Hoover Rd | Warren, | MI | 48093 | Contingent | Unliquidated | Disputed | Unknown |
| Marks, Shanekia | | 535 Griswold | Suite 2040 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Marsh, Sheryl | Goodman, Morris H. | | 14207 Ford Rd | Dearborn, | MI | 48126 | Contingent | Unliquidated | Disputed | Unknown |
| Martin, Celeste | | 356 E. Grand Blvd., Apt. 205 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Martin, Johnny, Jr. | | 217 Ann Arbor Rd. W | Suite 302 | Plymouth, | MI | 48170 | Contingent | Unliquidated | Disputed | Unknown |
| Martin, Rodney | | Scott R. Reizen | 28000 Woodward | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Martz, Kyle Nicole | Maze, William J. | Maze Legal Group PC | 38777 6 Mile Rd Ste 110 | Livonia | MI | 48152 | Contingent | Unliquidated | Disputed | Unknown |
| Mason, Javon | | Scott R. Reizen | 28000 Woodward | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Massaquoi, Lucinda | | 9572 Littlefield | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Matthew, Mazie | Cronin, Sabrina | The Cronin Law Firm PLLC | 21 E Long Lake Rd Ste 250 | Bloomfield Hills | MI | 48304 | Contingent | Unliquidated | Disputed | Unknown |
| Mattison, Theresa | | 565 E. Grand Blvd. | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| May, Stanely | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Maye, Darnnell | Hughes, Paul M. | | 65 Cadillac Sq Ste 2100 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Mayes, Charles | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Mayes, Jesse | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Mayes, Michelle | | 18850 Lancashire St | | Detroit | MI | 48223-1346 | Contingent | Unliquidated | Disputed | Unknown |
| Mays, Aaron | | 25505 W. 12 Mile | Suite 1000 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Mcalister, Donna | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Mcalister, Wilbert | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Mcarthur, Neal L. | | 25800 Northwestern Hwy | Suite 850 | Southfield, | Michigan | 48076 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule H - Litigation and Similar Claims**

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Mcarthur, Reginald | Schulte, John R | UAW Legal Services Plan | 42140 Van Dyke Ave Ste 110 | Sterling Heights | MI | 48314 | Contingent | Unliquidated | Disputed | Unknown |
| Mcbride-shell, Candice | | 5219 Marlborough St. | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Mccaa, Kennedy | Varjabedian, Christopher S. | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Mccaa, Kennedy | | 29777 Telegraph Road | Suite 2175 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Mccaa, Kennedy | Dabaja, S. Jenna | Law Offices of Christopher S. Varjebedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Mccall, Denise | | 4 E. Alexandrine, Apt. 609 | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Mccauley, James | | 4435 Harold Drive | | Troy | MI | 48085 | Contingent | Unliquidated | Disputed | Unknown |
| Mcclain, Joneke | | 5211 Lannoo St | | Detroit | MI | 48236-2137 | Contingent | Unliquidated | Disputed | Unknown |
| Mcclendon, Sherry | | 909 Gladstone | | Detroit, | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Mcclenic, John | | 26555 Evergreen | Suite 1500 | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Mcclure, Timothy D. | | IN PRO PER | Pugsley Correctional Facility 7401 Walton Rd | Kingsley | MI | 49649 | Contingent | Unliquidated | Disputed | Unknown |
| Mcconico, William | | 356 Arden Park Blvd. | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Mccormick , Willie And Associates, Inc | Liddane, Michael J. | Foster Meadows & Ballard PC | 607 Shelby St Ste 700 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Mccormick , Willie And Associates, Inc | Lahiff, Robert G. | Datapak Services Corp | 1000 Austin Ct | Howell | MI | 48843 | Contingent | Unliquidated | Disputed | Unknown |
| Mccoy, James | Evans, Marlon Blake | Marlon Blake Evans & Associates | 3434 Russell St Ste 104 | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Mccracken, Thomas | Zawideh, Robert S. | Kemp Klein Law Firm | 201 W Big Beaver Rd Ste 600 | Troy, | MI | 48084 | Contingent | Unliquidated | Disputed | Unknown |
| Mccrary, Vera | | Scott R. Reizen | 28000 Woodward | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Mccray, Kelvin | | P.O. Box 48909 | | Lansing | MI | 48909 | Contingent | Unliquidated | Disputed | Unknown |
| Mccray, Shawnette | Clark, Paul S. | Clark & Schoenbeck | 22655 S Chrysler Dr | Hazel Park | MI | 48030 | Contingent | Unliquidated | Disputed | Unknown |
| Mccurrie, Latrina | | Monika Carter | 24901 Northwestern hwy., Suite 700 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Mcdonald, Carrie | | 25657 Southfield Rd | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Mcdonald, Kevin | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Mcdonald, Kevin | Misovski, Gordana | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Mcgee, Bridgett | | 25700 W. 12 Mile | Apt 206 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Mcghee, Deandre | | 1795 Bagley | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Mcghee, Terry | | Gary C. Berger | 333 Fort St., Suite 1400 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Mcghee, Willie | Kelman, Michael G. | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Mcgowan, Maria | | 39400 Woodward Ave., Suite 200 | | Bloomfield Hills | MI | 48304 | Contingent | Unliquidated | Disputed | Unknown |
| Mcgowen, Robert | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Mcgowen, Robert | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Mcgraw, Daaron | | 21809 McCormick St | | Detroit | MI | 48236-2109 | Contingent | Unliquidated | Disputed | Unknown |
| Mcgraw, Tiffany | | 21809 McCormick St | | Detroit | MI | 48236-2109 | Contingent | Unliquidated | Disputed | Unknown |
| Mckay, Michael | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Mckinney, Joel | | 18103 Warrington | | Detroit, | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Mckinstry, Timia | | 15900 Michigan Ave | Suite | Dearborn | MI | 48126 | Contingent | Unliquidated | Disputed | Unknown |
| Mclean, Victoria | | 9371 Otsego St | | Detroit | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule H - Litigation and Similar Claims**

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Mcleod, Johnetta | | 100 Town Center | Suite 500 | Southfield | MI | 40875 | Contingent | Unliquidated | Disputed | Unknown |
| Mcmiller, Dana | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Mcneal, James | | 1214 Griswold | Apt 901 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Mcpherson, Bobbie | Rothstein, Jay L. | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Mcpherson, Bobbie | Azzopardi, Mario J. | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Mcpherson, Randall | Peri, Bradley M. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Mcpherson, Randall | Sulolli, Tim | Goodman Acker PC | 17000 W. 10 Mile Rd, Second Floor | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Mcqueen, Charlotte Et Al | Weiner, Ronald K. | Lipton Law | 18930 W 10 Mile Rd | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Meador, Shell | | 2950 S State St | Suite 400 | Ann Arbor | MI | 48104 | Contingent | Unliquidated | Disputed | Unknown |
| Meadows, Rodney | Jackson, Renette | AJ & Associates At Law PLLC | 400 Monroe St Ste 410 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Means, Blenda | | 18100 Meyers Rd. | Suite 392 | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Medical Rehabilitation Physicians, Plc | Toombs, Grady L | Medical Legal Advocates PLLC | 745 Barclay Cir Ste 340 | Rochester Hills | MI | 48307 | Contingent | Unliquidated | Disputed | Unknown |
| Melton, Willie | | 333 W. Fort Street | Suite 1400 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Mendelson Orthopedics Pc | C/o Bruce K Pazner | Bruce K Pazner PC | 15200 E Jefferson Ave Ste 104 | Grosse Pointe | MI | 48230 | Contingent | Unliquidated | Disputed | Unknown |
| Mendez-velez, Carmen | Liepshultz, Greg M. | Levine Benjamin PC | 100 Galleria Officentre Ste 411, 27700 Northwestern Hwy | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Mendoza, Cristobal | Goodman, William H. | Goodman & Hurwitz PC | 1394 E Jefferson Ave | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Mendoza, Jose | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Mendoza, Jose | Sulolli, Tim | Goodman Acker PC | 17000 W. 10 Mile Rd, Second Floor | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Meredith, Deon | | 30200 Telegraph | Suite 400 | Bingham Farms | MI | 48025 | Contingent | Unliquidated | Disputed | Unknown |
| Merriwether, Robert | | Wigod, Falzon & McNeal | 25899 W. 12 Mile Rd., suite 220 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Metlife A/s/o Sleiman Georges | | P.O. Box 410450 | | Charlotte, | NC | 28241 | Contingent | Unliquidated | Disputed | Unknown |
| Metro Services Organization | Mitchell, Karri | Law Office of Karri Mitchell | 21900 Greenfield Rd | Oak Park | MI | 48237 | Contingent | Unliquidated | Disputed | Unknown |
| Metro Services Organization | Mitchell, Karri | Law Office of Karri Mitchell | 21900 Greenfield Rd | Oak Park | MI | 48237 | Contingent | Unliquidated | Disputed | Unknown |
| Metro Services Organization | Mitchell, Karri | Law Office of Karri Mitchell | 21900 Greenfield Rd | Oak Park | MI | 48237 | Contingent | Unliquidated | Disputed | Unknown |
| Metropolitan Life Ins. Co. | Phifer, Randolph D. | Phifer Phillips & White PC | 1274 Library St Ste 500 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Metropolitan Life Ins. Co. | White, Thomas A. | Thomas A. White Attorney at Law | 35 Main St Ste 101 | Belleville | MI | 48111 | Contingent | Unliquidated | Disputed | Unknown |
| Mezher, Rabieh | Farhat, Helal A. | Farhat & Associates PLLC | 6053 Chase Rd | Dearborn | MI | 48126 | Contingent | Unliquidated | Disputed | Unknown |
| Miach, Muhammad A. | | 3422 Carpenter | | Hamtramck | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Michigan  Paralyzed Vetrans Of America | Finnegan, J Mark | Heberle & Finnegan | 2580 Craig Rd | Ann Arbor | MI | 48103 | Contingent | Unliquidated | Disputed | Unknown |
| Michigan Basic Property Insurance Association | Rickabaugh, Jennifer A. | | | | | | Contingent | Unliquidated | Disputed | |
| Michigan Bell | Evans, William Nole | Evans Pletkovic PC | 26125 Woodward Ave | Huntington Woods | MI | 48070 | Contingent | Unliquidated | Disputed | Unknown |
| Michigan Center For Physical Therapy | C/o David D Okeefe | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Michigan Consolidated Gas Co | | 1167 Autumnview Drive | | Rochester | MI | 48307 | Contingent | Unliquidated | Disputed | Unknown |
| Michigan Department Of Transportation | Bladen, Philip L. | Michigan Dept of Attorney General | 425 W Ottawa St Fl 4 | Lansing | MI | 48933 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule H - Litigation and Similar Claims**

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Michigan Innocence Clinic | Damren, Samuel C | Dykema Gossett PLLC | 400 Renaissance Ctr | Detroit | MI | 48243 | Contingent | Unliquidated | Disputed | Unknown |
| Michigan Innocence Clinic | Damren, Samuel C | Dykema Gossett PLLC | 400 Renaissance Ctr | Detroit | MI | 48243 | Contingent | Unliquidated | Disputed | Unknown |
| Migliori, Sebastian | Bechill, John E., Jr. | Nettle & Bechill PC | 17200 E 10 Mile Rd Ste 100 | Eastpointe | MI | 48021 | Contingent | Unliquidated | Disputed | Unknown |
| Migliori, Sebastian | | 17200 E. 10 Mile | Suite 100 | Eastpointe | MI | 48021 | Contingent | Unliquidated | Disputed | Unknown |
| Milewski, Brian | Jones, Jami W. | Jami Jones PLLC | 33200 Dequindre Rd Ste 100 | Sterling Heights | MI | 48310 | Contingent | Unliquidated | Disputed | Unknown |
| Miller, Dwight | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Miller, Dwight | Cabot, Shawn C. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Miller, Evan | | 20410 Wyoming | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Miller, Kevin | Edwards, Carl R. | Edwards & Jennings PC | 65 Cadillac Sq Rm 2710 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Miller, Leona | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Miller, Melvin | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Miller, Melvin | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Miller, Reginald | | Eric Steinberg | 30500 Northwestern Hwy., Suite 400 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Miller, Schnika, Taylor, Ena | Kutinsky, Brian A. | Mindell Malin Kutinsky Stone & Blatnikoff | 25505 W 12 Mile Rd Ste 1000 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Milliner, Mary | | Michael Morse | 24901 Northwestern hwy., Suite 700 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Milliner, Mary | C/o Michael J Morse | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075-1816 | Contingent | Unliquidated | Disputed | Unknown |
| Milliner, Mary | C/o Marc J Mendelson | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075-1816 | Contingent | Unliquidated | Disputed | Unknown |
| Mills, Daeshun | Collins, Carl L., Iii | | 20755 Greenfield Rd Ste 1100 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Mills, Daeshun | Mcphail, Christina | McPhail Stockdale PLLC | PO Box 760125 | Lathrup Village | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Mills, John | | Dennis A. Ross | 14901 Northwestern Hwy., Suite 122 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Mills, Rosalyn As Next Of Mills, Daeshun | Collins, Carl L., Iii | | 20755 Greenfield Rd Ste 1100 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Mills, Rosalyn As Next Of Mills, Daeshun | Mcphail, Christina | McPhail Stockdale PLLC | PO Box 760125 | Lathrup Village | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Mills, Rosalyn N/f/o Daeshun Mills | | 20755 Greenfield | Suite 1100 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Milton, Steven | | Brian T. Daily | 28000 Woodward Ave, Suite 201 | Oak Park | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Minniefield, Cheryl | | IN PRO PER | 14175 Glastonbury | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Mirobsky, Robert  (recovery) | | 52031 Sycamore | | Chesterfield | MI | 48047 | Contingent | Unliquidated | Disputed | Unknown |
| Mitchell, Diane | | 44444 Mound Rd | Suite 100 | Sterling Heights, | MI | 48314 | Contingent | Unliquidated | Disputed | Unknown |
| Mitchell, Jacqueline | Randolph, Thomas H. | Randolph Law Group | 32255 Northwestern Hwy Ste 251 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Mitchell, Richard | | 530 Victoria Park Dr W | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Mitchell, Sonja | | 530 Victoria Park Dr W | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Mitchell, Stephanie | | 610 New Town St W | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Mixon, Bernadette | | 18667 Wisconsin | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Mlk Homes Ldhalp | Landau, Stephen M. | Stephen M. Landau PC | 41850 W 11 Mile Rd Ste 202 | Novi | MI | 48375 | Contingent | Unliquidated | Disputed | Unknown |
| Mobley, Ian | Steinberg, Michael J. | American Civil Liberties Union Fund of Michigan | 2966 Woodward Ave | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Modos, Stephen | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Mohamed, Sawsam | Calcatera, Thomas B. | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | Lathrup Village | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Mohamed, Sawsan | | 18831 W. 12 Mile Rd | | Lathrup Village | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Moncrief, Dajuan | Marko, Jonathan R. | The Rasor Law Firm | 321 S Williams St | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Montford, Vanessa | Acker, Gerald H. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Montgomery, Lashure | Hughes, Paul M. | | 65 Cadillac Sq Ste 2100 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Moody, Deborah | | 19231 Justine | | Detroit, | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Moon, Starr | | Paul Wheatley | 24901 Northwestern Hwy., Suite 700 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Moore, Ben | | Tenth Floor, Columbia Center | 101 W Big Beaver Rd | Troy | MI | 48084 | Contingent | Unliquidated | Disputed | Unknown |
| Moore, Benjamin | Courtney, Michael A. | | 34905 E Michigan Ave | Wayne | MI | 48184 | Contingent | Unliquidated | Disputed | Unknown |
| Moore, Brandon Est | Giroux, Robert M. | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Moore, Christopher | | Michael R. Shaffer | 30101 Northwetern Hwy. | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Moore, Dale Ron | | 204 Lenox | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Moore, Darren | Trivax, David B. | Serlin Trivax & Stearn PLLC | 31780 Telegraph Rd Ste 120 | Birmingham Farms | MI | 48025 | Contingent | Unliquidated | Disputed | Unknown |
| Moore, Denise | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Moore, Eddy | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Moore, Eddy | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Moore, Edward R. Jr. | Steinberg, Ronald A. | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Moore, George | Shapero, Anthony D. | Liss & Shapero | 2695 Coolidge Hwy | Berkley | MI | 48072 | Contingent | Unliquidated | Disputed | Unknown |
| Moore, J.d. , Jr | | 15381 Cruse St | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Moore, Jerome | Jennings, Alice B. | Edwards & Jennings PC | 65 Cadillac Sq Rm 2710 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Moore, Marilyn | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Moore, Rosa | | 17605 Muirland | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Moore, Sharon D. | | IN PRO PER | 1061 S. Deacon | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Moore, Sonya Et Al | Miller, Racine M. | We Fight The Law PLLC | 17600 Northland Park Ct Ste 210 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Moore, Thomas Gerald | Loeb, Thomas M. | | 32000 Northwestern Hwy Ste 170 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Moore, Woodrow | Varjabedian, Christopher S. | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Moore, Woodrow | Tate, Sean M. | Varjabedian Attorneys PC | 29777 Telegraph Rd Ste 2715 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule H - Litigation and Similar Claims

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Moore,jr., David | Rothstein, Jay L. | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Moore,jr., David | Azzopardi, Mario J. | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Moreno, Maria | Burke, George G., Iii | Whiting Law | 26300 Northwestern Hwy Ste 301 | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Morgan, Deborah | Harris, Bradley B. | Goren Goren & Harris PC | 30400 Telegraph Rd Ste 470 | Bingham Farms | MI | 48025 | Contingent | Unliquidated | Disputed | Unknown |
| Morgan, Deborah | Altman, Brett D. | Goren Goren & Harris PC | 30400 Telegraph Rd Ste 470 | Bingham Farms | MI | 48025 | Contingent | Unliquidated | Disputed | Unknown |
| Morgan, Deborah | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Morgan, Marcus | | 19243 Shadwoods | | Roseville, | MI | 48066 | Contingent | Unliquidated | Disputed | Unknown |
| Morman, Quintez | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Morman, Quintez | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Morningstar, Jay Harrison | Convertino, Richard G. | Convertino & Associates PLLC | 424 N Main St | Plymouth, | MI | 48170 | Contingent | Unliquidated | Disputed | Unknown |
| Morris, Fredrick | | 3000 Town Center | Suite 1800 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Morris, Jeremy | Sullivan, Donald D. | Sullivan Law Offices | 56875 Grand River Ave., Ste. C, P.O. Box 308 | New Hudson | MI | 48165 | Contingent | Unliquidated | Disputed | Unknown |
| Morris, Jeremy | Rohl, Gregory J. | Law Offices of Gregory J. Rohl PC | 41850 W 11 Mile Rd Ste 110 | Novi | MI | 48375 | Contingent | Unliquidated | Disputed | Unknown |
| Morris, Patrick | | 14014 Piedmont | | Detroit, | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Morris, Willie C. | | IN PRO PER | P.O. Box 3857 | Highland Park | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Morrow, Paul | | 2993 Edsel | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Morton, Jason | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Morton, Terrance | | 12820 Ford Rd. | Suite 1 | Dearborn, | MI | 48126 | Contingent | Unliquidated | Disputed | Unknown |
| Mosed, Fayez | | 25657 Southfield Rd | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Mosley, Shelia | | Fredric M. Rosen | 535 Griswold, Suite 2040 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Moss, George | | 18831 W. 12 Mile Rd | | Lathrup Village | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Moss, George | Calcatera, Thomas B. | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | Lathrup Village | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Munoz, Christina | Collins, Carl L., Iii | | 20755 Greenfield Rd Ste 1100 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Munoz, Luz E. | | 4847 Renville St | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Murphy, Alicia | | 8564 Meyers | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Murray, Jessie | | 19068 W. Ten Mile Road | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Murray, Leon | | 3000 Town Center | Suite 1800 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Muse, Vincent | | 21455 Pickford | | Detroit | MI | | Contingent | Unliquidated | Disputed | Unknown |
| Musser, Gary | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Musser, Gary | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Myers, Anthony | | 30300 Northwestern Highway | Suite 100 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Myers, Jacob | Hayes, Jeffrey S. | Jeffrey S. Hayes PLLC | 32100 Telegraph Rd Ste 200 | Bingham Farms | MI | 48025 | Contingent | Unliquidated | Disputed | Unknown |
| Myles, Dorothy | | 5350 Keystone Court | | Rolling Meadows | IL | 60008 | Contingent | Unliquidated | Disputed | Unknown |
| Nabongo, Rose | | 14344 Greenview | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Nacal, Dickerson, | | Michael Morse | 24901 Northwestern hwy., Suite 700 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Nader, John M. | | P.O. Box 311267 | | Detroit | MI | 48231 | Contingent | Unliquidated | Disputed | Unknown |
| Napier, Michael | Muawad, Elias | Law Office of Elias Muawad PC | 36700 Woodward Ave Ste 209 | Bloomfield Hills | MI | 48304 | Contingent | Unliquidated | Disputed | Unknown |
| Nash, Iv Jr | | 4142 Somerset Ave | | Detroit | MI | 48224-3467 | Contingent | Unliquidated | Disputed | Unknown |
| Nassar, Ernest | | 5098 Kensington Ave | | Detroit | MI | 48224-2620 | Contingent | Unliquidated | Disputed | Unknown |
| Nasser, Hamzah | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Nasui, Ilie | | 22-5090 Fairview St | | Bulington | Ontario | L7L 7H5 | Contingent | Unliquidated | Disputed | Unknown |
| National Environmental Group, Llc | Wright, Steven A. | Steven A. Wright PC | 13854 Simone Dr | Shelby Township | MI | 48315 | Contingent | Unliquidated | Disputed | Unknown |
| Nava, Javier | | 2440 Ferris | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Neal, Bridgette | Blatnikoff, Alan G. | Mindell Malin Kutinsky Stone & Blatnikoff | 25505 W 12 Mile Rd Ste 1000 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Neal, Glenn Jr | | Robert J. Malleis | 21700 Green field Rd. Suite 305 | Oak Park | MI | 48237 | Contingent | Unliquidated | Disputed | Unknown |
| Neal, Jerome | | 12317 E Outer Dr | | Detroit | MI | 48224-2626 | Contingent | Unliquidated | Disputed | Unknown |
| Neal, Lillye | | 12317 E Outer Dr | | Detroit | MI | 48224-2626 | Contingent | Unliquidated | Disputed | Unknown |
| Nelson, Bianca | | Scott R. Reizen | 28000 Woodward | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Nelson, Derrell | Kolodziejski, Matthew S. | Law Office of Matthew S. Kolodziejski PLLC | 500 Griswold St Ste 2340 Guardian Bldg | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Nelson, Shira | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Nelson, Shira | Cabot, Shawn C. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Newby, Macio | | 26555 Evergreen | Suite 1315 | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Newell, Renee | Kuhn, Thomas E. | Thomas E. Kuhn PC | 615 Griswold St Ste 515 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Newman, Stacy | | 28900 Woodward Ave | | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Newton, Alfonso | | 610 N Eastlawn Court | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Newton, Janice | | 610 N Eastlawn Court | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Nicholson, Jeffrey | | 645 Griswold | Suite 3080 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Niemann, Judith | | 3000 Town Center | Suite 18000 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Nixon-lewis, Serina | Merry, Ann | Law Offices of Storck & Dinverno | 700 Tower Dr Ste 550 | Troy | MI | 48098 | Contingent | Unliquidated | Disputed | Unknown |
| Nixon-lewis, Serina | Reifman, Steven W. | Reifman Law Firm PLLC | 2000 Town Ctr Ste 1900 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Noblett, Michael | Perakis, Harold A. | Ihrie O'Brien | 24055 Jefferson Ave Ste 2000 | Saint Clair Shores | MI | 48080 | Contingent | Unliquidated | Disputed | Unknown |
| Nocella, John R. | | 16329 Terrace Village Dr. | | Taylor | MI | 48180 | Contingent | Unliquidated | Disputed | Unknown |
| Nora, Irvin | | 333 W. Fort Street | Suite 1400 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Norfolk Southern Corporation/amtrak Case | | 17301 Michigan | | Dearborn | MI | 48126 | Contingent | Unliquidated | Disputed | Unknown |
| Nunn, Deidre | | 16808 Warwick | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Nykoriak, Taras P | C/o Corbett Edge Omeara | 500 Griswold St Ste 2340 | | Detroit | MI | 48226-4484 | Contingent | Unliquidated | Disputed | Unknown |
| Occupant/owner 13492 Buffalo | | 13492 Buffalo | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| O'connor, Shannon | | 24550 Eastwood Village Dr., Apt. 102 | | Clinton Twp. | MI | 48035 | Contingent | Unliquidated | Disputed | Unknown |
| Ohakpo, Simeon | Fagan, Barry S. | Dib and Fagan PC | 25892 Woodward Ave | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule H - Litigation and Similar Claims**

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ohakpo, Simeon | Fagan, Barry S. | Dib and Fagan PC | 25892 Woodward Ave | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Ohakpo, Simeon | Fabrizio, Joseph G. | Fabrizio & Brook PC | 888 W Big Beaver Rd Ste 800 | Troy | MI | 48084 | Contingent | Unliquidated | Disputed | Unknown |
| Ojimadu, Christian | Saroki, Allan | Allan Saroki PC | 29231 Wellington St | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Okey, Larry  (recovery) | | 19701 Lesure | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Olaf, Odo | | 16323 Lyndon | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Oldham, Danon | | 19728 Prevost | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Oldham, Ta-tanisha | | Lee Steinberg | 30500 Northwestern hwy., Suite 400 | | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Oliver, Tillman | | 18533 Brinker | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Ollison, Demetria | | 14927 Archdale | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Olsen, Timothy | | 19390 W. Ten Mile Rd. | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Olson, Antoinette | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Omic, Llc | Varjabedian, Christopher S. | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Orubibi, Ininasime | Aldrich, Brad B. | Aldrich Legal Services PLLC | 276 S Union St Ste 1 | Plymouth | MI | 48170 | Contingent | Unliquidated | Disputed | Unknown |
| Osborne, Augusta | | 2176 Montclair | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Osborne, Martinez | Danielski, John | Law Offices of John Julius Danielski | 20600 Eureka Rd Ste 444 | Taylor | MI | 48180 | Contingent | Unliquidated | Disputed | Unknown |
| Osborne, Martinez | Danielski, John | Law Offices of John Julius Danielski | 20600 Eureka Rd Ste 444 | Taylor | MI | 48180 | Contingent | Unliquidated | Disputed | Unknown |
| Osborne, Martinez | | Auto Owners | P.O. Box 30512 | Lansing | MI | 48909 | Contingent | Unliquidated | Disputed | Unknown |
| Osley, Alfred | | 30833 Northwestern Hwy | Suite 206 | Farmington Hills | Michigan | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Otero, Tonya | | 5225 Larkins | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Otis Elevator Company | Frank, Lori J. | Lori J. Frank PC | 16155 W 12 Mile Rd Ste 6 | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Ouza, Hassan | Fjolla, E. | | | | | | Contingent | Unliquidated | Disputed | Unknown |
| Ouza, Hassan | Harrington, John F. | Law Offices of John F. Harrington | 30500 Van Dyke Ave Ste M200 | Warren | MI | 48093 | Contingent | Unliquidated | Disputed | Unknown |
| Ouza, Hussein Fadel | Fjolla, E. | | | | | | Contingent | Unliquidated | Disputed | Unknown |
| Ouza, Hussein Fadel | Harrington, John F. | Law Offices of John F. Harrington | 30500 Van Dyke Ave Ste M200 | Warren | MI | 48093 | Contingent | Unliquidated | Disputed | Unknown |
| Overstreet, Demond | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Overstreet, Demond | | 30833 Northwestern Hwy | Suite 206 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Overstreet, Demond | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Owczarski, Gary | | 19627 Caldwell | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Owen, Greta M. | | 16207 Greenview | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Owens, Malcom | | 26555 Evergreen Rd | Suite 1315 | Southfield, | Michigan | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Owens, Margie | Marvin, Ronald S. | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Owens-dooley, Cynthia | | 2535 W. Grand Blvd. | Apt 317 | Detroit | Michigan | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Ozier-askew, Janese | | 28900 Woodward Ave | | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Pace, Mychal | Hughes, Paul M. | | 65 Cadillac Sq Ste 2100 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Padilla, Arley | Friedman, Ernest F. | | 24567 Northwestern Hwy Ste 110 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule H - Litigation and Similar Claims**

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Padilla, Rodrigo B/n/f Padilla, Arley, | Friedman, Ernest F. | | 24567 Northwestern Hwy Ste 110 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Page, Keith | | 25657 Southfield Rd | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Paige, Shannon | Brady, James M. | Best Medical International Inc | 7643 Fullerton Rd | Springfield | VA | 22153 | Contingent | Unliquidated | Disputed | Unknown |
| Parker, Gina | | 25657 Southfield Rd | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Parker, Ii, Bryant | | Gerard J. Garno | 64541 Van Dyke | Washington | MI | 48095 | Contingent | Unliquidated | Disputed | Unknown |
| Parker, Robert Fitzgerald | Marr, Charles H. | Law Offices of Charles H. Marr PLLC | 302 W Main St | Northville | MI | 48167 | Contingent | Unliquidated | Disputed | Unknown |
| Parks, Winifred | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Pates, Latrice | Blum, Loren | Elia and Ponto PLLC | 25800 Northwestern Hwy Ste 850 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Pates, Latrice | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Patrick, Ramon | Aldrich, Brad B. | Aldrich Legal Services PLLC | 276 S Union St Ste 1 | Plymouth | MI | 48170 | Contingent | Unliquidated | Disputed | Unknown |
| Patterson, Delaina P/r Turner, Sherrill, Et Al. | Fieger, Geoffrey | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Patterson, Delaina P/r Turner, Sherrill, Et Al. | Harrington, James J., Iv | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Patton, Camaratta | | 25657 Southfield Rd | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Paul, Marta | | 5020 Lannoo St | | Detroit | MI | 48236-2157 | Contingent | Unliquidated | Disputed | Unknown |
| Payne, Derrez | Derouin, Amy | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Payne, Derrez | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Payne, Derrez | Cabot, Shawn C. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Payne, Jessie | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Peagler, Norman | Hill, David T. | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Peagler, Norman | Andreopoulos, L. Louie | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Peagler, Norman | Rutledge, Todd P. | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Peete, Janet | | 174 Joel Ct | | Inkster | MI | 48141 | Contingent | Unliquidated | Disputed | Unknown |
| Penn, Devario | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Peoples, Howard | | 24460 Telegraph Rd. | | Southfield | MI | 48033 | Contingent | Unliquidated | Disputed | Unknown |
| Perales, Luis | Monnich, John, Jr. | | 306 S Washington Ave Ste 207 | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Perales, Luis | Linardos, Michael S. | | 4632 2nd Ave | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Perales, Paricia | Monnich, John, Jr. | | 306 S Washington Ave Ste 207 | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Perales, Paricia | Linardos, Michael S. | | 4632 2nd Ave | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Perez, Melissa | Liepshutz, Greg M. | Levine Benjamin PC | 100 Galleria Officentre Ste 411 27700 Northwestern Hwy | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Perkins, Maria | | 24326 Courtland Ave | | Eastpointe | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Perry, Diana | | 25240 Lahser Road | Suite 2 | Southfield, | Michigan | 48033 | Contingent | Unliquidated | Disputed | Unknown |
| Perry, Rhoda | | 2445 Lawley | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Perry, Timothy | | 1920 Chene Ct. | Suite 102 | Detroit, | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Person, Dalair B/h/f Monica Jarrell | | Scott R. Reizen | 28000 Woodward | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Peters, Ingrid | | Timothy Hartner | 9750 Highland | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Peters, Lada | | 14650 W. Warren Ave | Suite 200 | Warren | MI | 48126 | Contingent | Unliquidated | Disputed | Unknown |
| Peterson, Heidi | | IN PRO PER | 51 Edison Street | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Peterson, Jeffrey | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Peterson, Jeffrey | | 26555 Evergreen | Suite 1500 | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Peterson, Ronnie | Finegood, Kenneth D. | Law Office of Kenneth D. Finegood PLC | 29566 Northwestern Hwy Ste 120 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Peterson-slay, Rosie | | 550 S Piper Court | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Petkon, Loretta | | 18394 Appleton | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Pettway, Rashelle | | 645 Penobscot Building | Suite 2121 | Detroit | Michigan | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Petty, Clifton | | 19068 W. Ten Mile Road | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Pharr, Patricia | Calcatera, Thomas B. | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | Lathrup Village | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Phelps, Edward   (recovery) | | P.O. Box 7438 | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Philips, Robert | Sodergren, David R. | | PO Box 5342 | Warren | MI | 48090 | Contingent | Unliquidated | Disputed | Unknown |
| Phillips, Angelina | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Phillips, Annie | | 550 Victoria Park Dr W | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Phillips, Howard | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Pierce, Stanley | | NO INFORMATION | | | | | Contingent | Unliquidated | Disputed | Unknown |
| Pinckney, Vicente O. | | 2700 S. Annabelle | Suite 306 | Detroit, | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Pinkard, Latisha | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Pitts, Freddie Jr | | 4603 Nottingham Rd | | Detroit | MI | 48224-3423 | Contingent | Unliquidated | Disputed | Unknown |
| Pitts, Myra | | 4603 Nottingham Rd | | Detroit | MI | 48224-3423 | Contingent | Unliquidated | Disputed | Unknown |
| Pjetri, Mark | | 45940 Pebble Creek | Apt #2 | Shelby Twp. | MI | 48317 | Contingent | Unliquidated | Disputed | Unknown |
| Plozai, James C. | | 411 Robyn Dr | | Canton | MI | 48187 | Contingent | Unliquidated | Disputed | Unknown |
| Poindexter, Jessica | Silver, Franci B. | Lee B. Steinberg PC | 30500 Northwestern Hwy Ste 400 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Poindexter, Jessica | | 30500 Northwestern Hwy | Suite 400 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Poindexter, Patricia | | 28000 Woodward Ave | Suite 201 | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Pointer, Javier | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Poisson, Patrick | Mueller, Wolfgang | Olsman Mueller Wallace & MacKenzie PC | 2684 11 Mile Rd | Berkley | MI | 48072 | Contingent | Unliquidated | Disputed | Unknown |
| Police And Fire Retirement Sys. | Gurewitz, Mary Ellen | Sachs Waldman PC | 1000 Farmer St | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Police And Fire Retirement Sys. Of Cod | Gurewitz, Mary Ellen | Sachs Waldman P.C. | 1000 Farmer Street | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Police And Fire Retirement System Of Cod | Gurewitz, Mary Ellen | Sachs Waldman PC | 1000 Farmer St | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Poole, Walter | | 23855 Northwestern Highway | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Pope, Damon | | Jason R. Jonca | 33039 Schoolcraft | Livonia | MI | 48150 | Contingent | Unliquidated | Disputed | Unknown |
| Pope, Damon | | Jason R. Jonca | 33039 Schoolcraft | Livonia | MI | 48150 | Contingent | Unliquidated | Disputed | Unknown |
| Porter, Betty | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Porter, Hondra | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Porter, Hondra | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Powell, Jannie | | 11750 Morang Dr | Apt 7 | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Powell, Mary | | 535 Griswold | Suite 2040 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule H - Litigation and Similar Claims**

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Price, Bonnie | | 13401 Victoria Park Dr N | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Price, Charlene | | 7587 Dobel | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Price, Cleveland | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Priority Patient Transport Llc | C/o Laurie J. Goldstein | Haas & Goldstein PC | 31275 Northwestern Hwy Ste 225 | Farmington Hills | MI | 48334-2533 | Contingent | Unliquidated | Disputed | Unknown |
| Progressive A/s/o Remington Jones | | 14111 Middlebelt | | Livonia, | MI | 48152 | Contingent | Unliquidated | Disputed | Unknown |
| Progressive Insurance | | 6475 Technology Ave | Suite H | Kalamazoo, | MI | 49009 | Contingent | Unliquidated | Disputed | Unknown |
| Pross, Terry | | 5275 Lannoo St | | Detroit | MI | 48236-2137 | Contingent | Unliquidated | Disputed | Unknown |
| Provience, De-al | Ragheb-gonzalez, Nadia | | 1000 Town Ctr., Ste. 500 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Purcell, Demetria | | Jonca Law Group | 33039 Schoolcraft | Livonia | MI | 48150 | Contingent | Unliquidated | Disputed | Unknown |
| Qualls, Carl | | Monika Carter | 24901 Northwestern hwy., Suite 700 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Radloff, Jay | C/o Ben M Gonek | Giarmarco Mullins & Horton PC | Tenth Floor Columbia Center | Troy | MI | 48084-5280 | Contingent | Unliquidated | Disputed | Unknown |
| Radwan, Rita | | 28596 Wexford | | Warren | MI | 48092 | Contingent | Unliquidated | Disputed | Unknown |
| Ramirez, Patricia | C/o Eric J Rosenberg | Morgan & Meyers PLC | 3200 Greenfield Ste 260 | Dearborn | MI | 48120-1802 | Contingent | Unliquidated | Disputed | Unknown |
| Ramsey, Alexis | Collins, Carl L. | | 20755 Greenfield Rd Ste 1100 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Ramsey, Alexis | | 20755 Greenfield | Suite 1100 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Ramsey, Carmen | | 18831 W. 12 Mile Rd | | Lathrup Village | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Ramsey, Jr., Willie | Perkins, Todd Russell | The Perkins Law Group PLLC | 615 Griswold St Ste 400 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Randall, Leroy Jr | | 521 S Eastlawn Court | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Randall, Myldretta | | 521 S Eastlawn Court | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Randle, Zachary | | Michael Morse | 24901 Northwestern hwy., Suite 700 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Randle, Zachary | C/o Michael J Morse | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075-1816 | Contingent | Unliquidated | Disputed | Unknown |
| Randle, Zachary | C/o Nicholas John Caponigro | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075-1816 | Contingent | Unliquidated | Disputed | Unknown |
| Randle, Zachary | C/o Marc J Mendelson | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075-1816 | Contingent | Unliquidated | Disputed | Unknown |
| Rasnick, Donald | | 17117 W. Nine Mile Rd. | Suite 900 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Ratte, Leo A Minor, Nf Claire Zimmerman | Wolfe, Adam A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Readus, Margie | | 2068 Prince Hall Drive | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Reed, Ebony | | 10 South Main | Suite 302 | Mt. Clemems | MI | 48046 | Contingent | Unliquidated | Disputed | Unknown |
| Reed, Eddie | | 18530 Sawyer St | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Reed, Lauretta | | 18644 Dequindre | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Reese, Johnny | Clark, Eric H. | Cherny & Clark | 27455 Five Mile Rd | Livonia | MI | 48154 | Contingent | Unliquidated | Disputed | Unknown |
| Reese, Johnny | | 27455 Five Mile Road | L | Livonia | MI | 48154 | Contingent | Unliquidated | Disputed | Unknown |
| Reese, Sonda | | 30400 Telegraph Rd. | Suite 460 | Bingham Farms | MI | 48302 | Contingent | Unliquidated | Disputed | Unknown |
| Reese, Stacy | C/o Thomas B Calcatera | Bernstein & Bernstein | 18831 W Twelve Mile Rd | Lathrup Village | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Reid, Reginald | | Steven Reifman | 30000 Town Center, Suite 1800 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule H - Litigation and Similar Claims**

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Reid, Reginald | C/o Michael J Kingsley | Reifman Law Firm PLLC | 2000 Town Center Ste 1900 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Resse-colvin, Tanya | | 28900 Woodward Ave | | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Revere la Llc | Deyampert, John, Jt | DeYampert Law Company PLLC | P.O. Box 851560 | Westland | MI | 48185 | Contingent | Unliquidated | Disputed | Unknown |
| Rhodes, Jacqueline Rev. | | 2421 W. Forest | | Detroit | MI | 48208 | Contingent | Unliquidated | Disputed | Unknown |
| Rhone, Sidney | Varjabedian, Christopher S. | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Rhone, Sidney | | Jenna Dabaja | 29777 Telegraph Rd., Suite 2175 | Southfield | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Rhone, Sidney | Dabaja, S. Jenna | Law Offices of Christopher S. Varjebedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Rhone, Sidney | | | | | | | Contingent | Unliquidated | Disputed | Unknown |
| Rice - Glouster, Judith | | 28900 Woodward Ave | | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Rice, Donna | | 750 Ellsborough Court | | Alpharetta | GA | 30005 | Contingent | Unliquidated | Disputed | Unknown |
| Rice, Rodger | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Rice, Susan | | 5717 Hillcrest St | | Detroit | MI | 48236-2105 | Contingent | Unliquidated | Disputed | Unknown |
| Rich, Clarence | | 5044 Lannoo St | | Detroit | MI | 48236-2157 | Contingent | Unliquidated | Disputed | Unknown |
| Rich, Michelle | | 23855 Northwestern Highway | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Rich, Wynter | | 5044 Lannoo St | | Detroit | MI | 48236-2157 | Contingent | Unliquidated | Disputed | Unknown |
| Richard, Brandon | | 25899 W. 12 Mile Rd. | Suite 220 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Richardson, Anna | | 3050 Moss | | Keego Harbor | MI | 48320 | Contingent | Unliquidated | Disputed | Unknown |
| Richardson, Beatrice | Franklin, Glen P. | Auto Accident Attorneys PLLC | 21700 Greenfield Rd Ste 203 | Oak Park | MI | 48237 | Contingent | Unliquidated | Disputed | Unknown |
| Richardson, Beatrice | Mulligan, Timothy | Auto Accident Attorneys PLLC | 21700 Greenfield Rd Ste 203 | Oak Park | MI | 48237 | Contingent | Unliquidated | Disputed | Unknown |
| Richardson, Frances | | 19460 Prest | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Richardson, Melyni | | Cherie Lobb | 26321 Woodward Ave. | Huntington Woods | MI | 48070 | Contingent | Unliquidated | Disputed | Unknown |
| Richardson, Parnell / Amtrak Case | | John J. Cantarella | 1004 Jslyn Ave. | Pontiac | MI | 48340 | Contingent | Unliquidated | Disputed | Unknown |
| Rickett, Orlando | Hughes, Paul M. | | 65 Cadillac Sq Ste 2100 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Riddle, Sandra | | 20251 Goulburn | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Ridley, Louise | | 26555 Evergreen Rd | Suite 500 | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Riggins, Robert | Marko, Jonathan R. | The Rasor Law Firm | 321 S Williams St | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Riggins, Robert | | 321 South Williams St | | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Riggs, Tiarra | | Joseph Dedvukaj | 26555 Evergreen Rd., Suite 1505 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Riggs, Tracy | | Joseph Dedvukaj | 26555 Evergreen Rd., Suite 1505 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Riley, Bobby | Saperstein, Ira B. | Ira B. Saperstein PC c/o Ravid & Associates | 23855 Northwestern Hwy | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Riley, Kevin | | Keith M. Banka | 23855 Northwestern hwy. | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Riser, Sheri | | Harvey M. Howitt | 18831 w. 12 Mile Rd | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Rivers, Cheryl | | 12106 Stout | | Detroit, | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Rivers, Cynthia Estate Of | Stearn, William S. | | | | | | Contingent | Unliquidated | Disputed | Unknown |
| Robbins, Anette | | 39111 W. 6 Mile Rd. | | Livonia | MI | 48152 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule H - Litigation and Similar Claims**

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Roberson, Woodrow | | 15077 Petoskey | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Robinson, Angelica | Robinson, David A. | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Robinson, Arlanders | | 333 W. Fort Street | Suite 1400 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Robinson, Craig D. | | 12667 Griggs | | Detroit | MI | 48238 | Contingent | Unliquidated | Disputed | Unknown |
| Robinson, Dana, Sr. | Canner, Robert A. | Robert A. Canner PC | 24423 Southfield Rd Ste 200 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Robinson, Deontez | | 19936 Packard | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Robinson, Fred D. | | 17547 Anglin | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Robinson, Juanita   (recovery) | | 8979 Griggs | | Detroit, | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Robinson, Michelle | Donald, Robert | | | | | | Contingent | Unliquidated | Disputed | Unknown |
| Robinson, Ruby | | 20450 Stansbury | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Robinson, Wendy | | 19100 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Rock Plaza Llc | Gordon, Frederick | Law Offices of Fred Gordon PC | 74 W Long Lake Rd, Ste 101 | Bloomfield Hills | MI | 48304 | Contingent | Unliquidated | Disputed | Unknown |
| Rodriguez, Jose | | 30833 Northwestern Hwy | Suite 206 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Rodriguez, Penny | | Mario Azzopardi | 19068 W. 10 Mile Rd. | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Rodriquez, Jose Jr. | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Rodriquez, Jose Jr. | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Rogers, Jason | Robinson, David A. | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Rogers, Jason | Kuhn, Thomas E. | Thomas E. Kuhn PC | 615 Griswold St Ste 515 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Rolf, Deborah | | 7679 Cidermill Dr. SE | | Grand Rapids | MI | 49508 | Contingent | Unliquidated | Disputed | Unknown |
| Rolle, Jr., Alvin | Woods, Arlene F. | Law Offices of Arlene F. Woods | 26677 W 12 Mile Rd | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Root, Rose Et Al | Wright, Clarence L., Jr. | | | | | | Contingent | Unliquidated | Disputed | Unknown |
| Root, Rose Et Al | Harper, William | | | | | | Contingent | Unliquidated | Disputed | Unknown |
| Roper, Anthony | | 221 Cedar Hurst | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Rosas Mexican Restaurant Inc. | Murphy, Timothy | | | | | | Contingent | Unliquidated | Disputed | Unknown |
| Rose, Deborah | | 3455 W. Outer Dr | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Rose, Joanthan | Muawad, Elias | Law Office of Elias Muawad PC | 36700 Woodward Ave Ste 209 | Bloomfield Hills | MI | 48304 | Contingent | Unliquidated | Disputed | Unknown |
| Rose, Jon | | 42490 Garfiled Rd. | Suite 210 | Clinton Twp | MI | 48038 | Contingent | Unliquidated | Disputed | Unknown |
| Rose, Jonathan Thomas-gregory | Hartkop, Jeffrey W. | Jeffrey W. Hartkop PC | 42490 Garfield Rd Ste 210 | Clinton Township | MI | 48038 | Contingent | Unliquidated | Disputed | Unknown |
| Roseman, Luzater | Edwards, Carl R. | Edwards & Jennings PC | 65 Cadillac Sq Rm 2710 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Roseman, Mark A. | Edwards, Carl R. | Edwards & Jennings PC | 65 Cadillac Sq Rm 2710 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Ross, Gregory | | Steven Reifman | 30000 Town Center, Suite 1800 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Ross, Gregory | C/o Michael J Kingsley | Reifman Law Firm PLLC | 2000 Town Center Ste 1900 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Ross, Latoyise | | 470 Adeline | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Roulo, Thomas | Hayes, Jeffrey S. | Jeffrey S. Hayes PLLC | 32100 Telegraph Rd Ste 200 | Bingham Farms | MI | 48025 | Contingent | Unliquidated | Disputed | Unknown |
| Roulo, Thomas | | 23855 Northwestern Highway | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule H - Litigation and Similar Claims**

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Rouse, Thelma | | 11274 Lansdowne | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Rowe, Dashawn | | 16151 Lauderdale | | Beverly Hills | MI | 48025 | Contingent | Unliquidated | Disputed | Unknown |
| Rowe, Lewis C. | | 14425 Sussex St | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Rucker, Steven | Finegood, Kenneth D. | Law Office of Kenneth D. Finegood PLC | 29566 Northwestern Hwy Ste 120 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Rudd, Othaniel | | 17000 W Ten Mile | 2nd Floor | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Rudisel, Darnell | | 333 W. Fort Street | Suite 1100 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Rudisel, Darnell | C/o Nicholas A Cirino | Attorney at Law | 333 W Fort St Ste 1100 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Ruffin, Alfrdrick, Jr. | | 1224 Liddlesdle | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Rupert, Erin | | 5820 Cobb Place | Apt 7 | Detroit, | Michigan | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Rushing, Marelse | | 26300 Northwestern Hwy | Suite 301 | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Rutledge, Isadore | Shapero, Anthony D. | Liss & Shapero | 2695 Coolidge Hwy | Berkley | MI | 48072 | Contingent | Unliquidated | Disputed | Unknown |
| Rutledge, Isadore | Friedman, Ernest F. | | 24567 Northwestern Hwy Ste 110 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Ryan, Charles | Whitfield, Benjamin J., Jr. | Benjamin Whitfield Jr. & Associates | 547 E Jefferson Ave Ste 102 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Ryan, Deborah, On Behalf Of Herself And Ind. And P/r Of Est. Of Patrical "katie Williams" | Goodman, William H. | Goodman & Hurwitz PC | 1394 E Jefferson Ave | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Rzeppa, Anthony | | 24445 Northwestern Hwy | Suite 102 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Sabil, Robert | | 18752 Chandler Park Dr | | Detroit | MI | 48236-2122 | Contingent | Unliquidated | Disputed | Unknown |
| Safeco A/s/o Stephanie A. Harrington | | P.O. Box 515097 | | Los Angeles | CA | 90051 | Contingent | Unliquidated | Disputed | Unknown |
| Saffore, Shirley | | 3696 Van Dyke | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Sage, Antoinette | Stone, Randall I. | Mindell Malin Kutinsky Stone & Blatnikoff | 25505 W 12 Mile Rd Ste 1000 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Salem A Salamey | Canzano, Roger | Court House Services | 2595 Lapeer Rd, Auburn Hills | Auburn Hills | MI | 48033 | Contingent | Unliquidated | Disputed | Unknown |
| Sample, Lawrence Alexander Jr. | Boegehold, Mark E. | The Thurswell Law Firm | 1000 Town Ctr Ste 500 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Samuels, Janet | | L. Louie Andrepoulos | 28900 Woodward | | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Sanchez, Thomas | | 1714 Gladstone | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Sand, Mary | Richards, Traci L. | Metropolitan Legal Group PLLC | 26677 W 12 Mile Rd | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Sanders, Elizabeth | Heenan, Cynthia | Constitutional Litigation Associates PC | 450 W Fort St Fl 200 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Sanders, Herbert A. | Mason, Dia Chiku | | 2307 Hidden Lake Dr | West Bloomfield | MI | 48324 | Contingent | Unliquidated | Disputed | Unknown |
| Sanders, Jeffrey | | IN PRO PER | 16599 Hobbell Street | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Sanders, Leila | | 2443 Taylor St | | Detroit, | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Sanders, Robert | Derouin, Amy J | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Sanders, Robert | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Sanford, Laura | | 311 Eason | | Highland Park | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Sanford, Michael | | 5901 Hillcrest St | | Detroit | MI | 48236-2107 | Contingent | Unliquidated | Disputed | Unknown |
| Sanford, Pamela | | 5901 Hillcrest St | | Detroit | MI | 48236-2107 | Contingent | Unliquidated | Disputed | Unknown |
| Sanusi, Dorothy | | Glenn H. Oliver | 25505 W. 12 Mile Rd., Suite 1315 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Sarkis, Sebah | | 1000 Town Center | Suite 780 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |

Schedule H - Litigation and Similar Claims

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Schweitzer, Elizabeth | | 1093 Cherrylawn | | Pontiac | MI | 48340 | Contingent | Unliquidated | Disputed | Unknown |
| Scott, Bridgett | Lobb, Joseph R. | The Lobb Law Firm | 26321 Woodward Ave | Huntington Woods | MI | 48070 | Contingent | Unliquidated | Disputed | Unknown |
| Scott, Jamar | C/o Robert A. Canner | Robert A. Canner PC | 24423 Southfield Rd Ste 200 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Scott, Marvella | | 30101 Northwestern Hwy | | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Scott, Ronald Carey | Wrobel, Kenneth J., Jr. | Wrobel Law Firm PLLC | 185 Oakland Ave Ste 230 | Birmingham | MI | 48009 | Contingent | Unliquidated | Disputed | Unknown |
| Scott, Shirley | | IN PRO PER | 15654 Spring Garden St. | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Scruggs, Crystal | Erlich, Stewart I. | | 6381 Alden Dr | West Bloomfield | MI | 48324 | Contingent | Unliquidated | Disputed | Unknown |
| Seales, Marvin | Fieger, Geoffrey N. | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Seales, Marvin | Shepherd, Martin T. | Fieger Law P.C. | 19390 W. 10 Mile Rd. | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Sebree, Raynard | | 18607 Kelly Rd. | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Senior Accountants, Analysts And Appraisers Assoc. | Washington, George B. | Scheff Washington & Driver PC | 645 Griswold St Ste 1817 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Senior Accountants, Analysts And Appraisers Assoc. | Washington, George B. | Scheff Washington & Driver PC | 645 Griswold St Ste 1817 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Senior Acct. Analysts And Appraisers Assoc. | Washington, George B. | Scheff Washington & Driver PC | 645 Griswold St Ste 1817 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Sesi, Regina | | 25657 Southfield Rd | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Session, Deshon | | Michael Morse | 24901 Northwestern hwy., Suite 700 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Seven-tel Gasoline Inc | Kostopoulos, K. Dino | Kostopoulos Rodriguez PLLC | 1821 W Maple Rd | Birmingham | MI | 48009 | Contingent | Unliquidated | Disputed | Unknown |
| Shahid, Abdus | | 13140 Gallagher | | Detroit | MI | 48212 | Contingent | Unliquidated | Disputed | Unknown |
| Shahid, Mohammed | | 407 E. Fort | Suite 103 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Sharpe, Lovelle | | Scott R. Reizen | 28000 Woodward | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Shaw, Linda | | 16828 Fenmore | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Shealey, Sheila | | 333 W. Fort St | Suite 1400 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Shelton, Jeremiah Jr. (minor) | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Shelton, Maxine | | Auto Accident Attorneys | 30101 Northwestern Hwy. | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Shelton, Quincy | Rothstein, Lawrence R. | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Shelton, Quincy | Azzopardi, Mario J. | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Shelton, Quincy | | 19068 W. Ten Mile Road | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Shelton, Yolanda | Calcatera, Thomas B. | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | Lathrup Village | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Shephard, James L. | | 11006 Chelsea | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Shepheard, Ramona | | 34825 Little Mack | | St. Clair Shores | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Shillingford, Muriel | | 570 N Eastlawn Court | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Shufford, Lamont | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Shulzitski, Margaret | | Thomas Calcatera | 3000 Town Center, Suite 1601 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Siloa, Eva | Broschay, Paul W. | Law Ofices of Paul W. Broschay PLLC | 615 Griswold St Ste 1600 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Simmons, Anthony | Hardesty, David A. | Gold Star Law PC | 210 E 3rd St Ste 212 | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule H - Litigation and Similar Claims

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Simmons, Deon | | 5783 Whitter St | | Detroit | MI | 48224-2635 | Contingent | Unliquidated | Disputed | Unknown |
| Simmons, Fitz, Jr. | | 15111 Northfield Ave | | Oak Park | MI | 48237 | Contingent | Unliquidated | Disputed | Unknown |
| Simmons, Juanita | | 5783 Whitter St | | Detroit | MI | 48224-2635 | Contingent | Unliquidated | Disputed | Unknown |
| Simmons, Rita | | 333 W. Fort St | Suite 1400 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Simon, Rena | Ravid, David Lawrence | Ravid & Associates PC | 23855 Northwestern Hwy | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Simon, Rena | | Ravid & Associates | 23855 Northwestern Hwy. | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Simpson, Danetta L. | | IN PRO PER | 4810 Holcomb | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Simpson, Jamie | | David J. Jarrett | 12820 Ford Rd., Suite 1 | Dearborn | MI | 48126 | Contingent | Unliquidated | Disputed | Unknown |
| Simpson, Julian (minor) | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Simpson, Rodney | | 19068 W. 10 Mile Rd. | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Sims, Andre | | 18954 Westphalia | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Sims, Reginald | Curran, Maureen E. | Berger Miller & Strager PC | 333 W Fort St Ste 1400 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Sims, Reginald | | 333 W. Fort Street | Suite 1400 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Sims, Wayne | | Lee Steinberg | 30500 Northwestern hwy., Suite | 400 | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Singleton, Cynthia | | 5686 Stanford | | Detroit | MI | 48210 | Contingent | Unliquidated | Disputed | Unknown |
| Sisco, Ionciann | Hilborn, Craig E. | Hilborn & Hilborn PC | 999 Haynes St Ste 205 | Birmingham | MI | 48009 | Contingent | Unliquidated | Disputed | Unknown |
| Sisco, Ionciann | Kramer, David M. | Hilborn & Hilborn PC | 999 Haynes St Ste 205 | Birmingham | MI | 48009 | Contingent | Unliquidated | Disputed | Unknown |
| Sisco, Lonicann | | 999 Haynes St. | Suite 205 | Birmingham | MI | 48009 | Contingent | Unliquidated | Disputed | Unknown |
| Siskowski, Jr., Paul (estate Of) | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Skarjune, Doylene | | 20500 Eureka Rd | Suite 300 | Taylor | MI | 48180 | Contingent | Unliquidated | Disputed | Unknown |
| Skipper, William | | 18831 W. 12 Mile Rd | | Lathrup Village | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Sklar, Jeffery | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Sklar, Sharon | | 5720 Canyon St | | Detroit | MI | 48236-2118 | Contingent | Unliquidated | Disputed | Unknown |
| Slay, Vickler | | 550 S Piper Court | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Smelley, Jovan | Gonek, Ben M. | Giarmarco Mullins & Horton PC | 101 W Big Beaver Rd Fl 10 | Troy | MI | 48084 | Contingent | Unliquidated | Disputed | Unknown |
| Smith, Carl | | 19343 Verona | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Smith, Carla | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Smith, Chanel D., Et Al. | Meek, Jeffery D. | Jeffery D. Meek & Associates | 38705 7 Mile Rd Ste 400 | Livonia | MI | 48152 | Contingent | Unliquidated | Disputed | Unknown |
| Smith, Charles Ii | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Smith, Clarence D. | | 28900 Woodward Ave | | Royal Oak | MI | 48267 | Contingent | Unliquidated | Disputed | Unknown |
| Smith, Derrick | Lipsey, Isaiah | Law Office of Isaiah Lipsey | 17000 W 10 Mile Rd Ste 150 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Smith, Eric | Finegood, Kenneth D. | Law Office of Kenneth D. Finegood PLLC | 29566 Northwestern Hwy Ste 120 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Smith, Giovonio | | 9639 Strathmoor | | Detroit, | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Smith, Gretchen | | 9750 Highland Road | | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Smith, Gretchen | C/o Laurie J. Goldstein | Haas & Goldstein PC | 31275 Northwestern Hwy Ste 225 | Farmington Hills | MI | 48334-2533 | Contingent | Unliquidated | Disputed | Unknown |
| Smith, Jarel | | 30500 Northwestern Hwy | Suite 400 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Smith, Lois Jean | | 5693 Lannoo St | | Detroit | MI | 48236-2139 | Contingent | Unliquidated | Disputed | Unknown |
| Smith, Loretta | | 18292 Griggs | | Detroit, | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Smith, Lucille | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48073 | Contingent | Unliquidated | Disputed | Unknown |
| Smith, Marcus | | 645 Griswold | Suite 2121 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule H - Litigation and Similar Claims**

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Smith, Paul | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Smith, Pellon | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Smith, Ramar | Stevenson, Constantine P | | 5279 Schaefer Rd. | | MI | 48126 | Contingent | Unliquidated | Disputed | Unknown |
| Smith, Ramar | Jarrett, David J. | David J. Jarrett PC | 12820 Ford Ste 1 | Dearborn | MI | 48126 | Contingent | Unliquidated | Disputed | Unknown |
| Smith, Reginald  (recovery) | | 10600 Nottingham | | Detroit, | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Smith, Reno | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Smith, Rose | | 5950 Hillcrest St | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Smith, Sakina | | Dennis A. Ross | 14901 Northwestern Hwy., Suite 122 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Smith, Taralyn | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Smith, Taralyn | | 26555 Evergreen Road | Suite 1500 | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Smith, Thomas | | 20000 Mard St | | Detroit | MI | | Contingent | Unliquidated | Disputed | Unknown |
| Smith, Thomas (minor) | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Smith, Virginia | Goodman, Barry J. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Smith, Virginia | Komar, Kevin Z. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Smith, Willie | | 26300 Northwestern Hwy | Suite 301 | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Smith, Yuvanca | Schwartz, Rachel W. | Legalgenius PLLC | 1212 S Washington Ave | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Smith-mcfarland, Kashema | | 19150 Mallina St | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Smith-rudolph, Laverne | | 7410 Grandmont Ave | | Detroit | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Snodgrass, Carol | | 24805 Power Rd. | | Farmington Hills | MI | 48336 | Contingent | Unliquidated | Disputed | Unknown |
| Sobh, Ali | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Sobh, Ali | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Sole, David | Goldberg, Jerome D. | Jerome D. Goldberg PLLC | 2921 E Jefferson Ave Ste 205 | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Song, Gang | Carlis, Elaine R. | | 7 W Square Lake Rd | Bloomfield Hills | MI | 48302 | Contingent | Unliquidated | Disputed | Unknown |
| South, Darrell | | P.O. Box 1842 | | Royal Oak | MI | 48068 | Contingent | Unliquidated | Disputed | Unknown |
| Sparks, Anthony T. | | Mario Azzopardi | 19068 W. 10 Mile Rd. | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Spencer, Anthwone | Rothstein, Lawrence R. | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Spencer, Anthwone | Rothstein, Michael | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Spencer, Yvette | | 26555 Evergreen Rd | Suite 1500 | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Spitzer, Jill | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Spitzer, Jill | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Spratt, Carolyn | | 19600 Cliff | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Spratt, Marguirine | | 15257 Fordham | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Springfield, Mary | | 30500 Northwestern Hwy | Suite 400 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Squires, Cornell E. | | IN PRO PER | 3354 South Electric | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| St. Martins Cooperative | Lee, Michael | | | | MI | | Contingent | Unliquidated | Disputed | Unknown |
| Stallings, Aaron | Varjabedian, Christopher S. | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Stallings, Aaron | Tate, Sean M. | Varjabedian Attorneys PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Stanley, Sherell S. | Mason, Lance W. | Lance W. Mason PC | 615 Griswold St Ste 901 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule H - Litigation and Similar Claims**

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Stanley-jones, Aiyana Dec. Est | Fieger, Geoffrey | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Stanley-jones, Charles As P/r Of The Est. Of Aiyana Stanley-jones, Dec. | Fieger, Geoffrey | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Stapleton, Mary | | 20402 Pinehurst | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Starks, Anosha | Terebelo, Joshua R. | Gursten, Koltonow, Gursten, Christensen & Raitt, PC | 30101 Northwestern Hwy | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Starks, Garry | Friedman, Ernest F. | | 24567 Northwestern Hwy Ste 110 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Starks, Shanda | Edwards, Carl R. | Edwards & Jennings PC | 65 Cadillac Sq Rm 2710 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| State Farm A/s/o Petra West | | P.O. Box 2371 | | Bloomington | IL | 61702-2371 | Contingent | Unliquidated | Disputed | Unknown |
| State Farm Insurance Co. A/s/o Sultan, Sheikh | | P.O. Box 2371 | | Bloomington | IL | 61702 | Contingent | Unliquidated | Disputed | Unknown |
| State Of Michigan Ex Rel | Davis, Charles S. | Wayne County Prosecuting Attorney's Office | 1441 Saint Antoine St Fl 12 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Stephen, Jacqueline | Hayes, Jeffrey S. | Jeffrey S. Hayes PLLC | 32100 Telegraph Rd Ste 200 | Bingham Farms | MI | 48025 | Contingent | Unliquidated | Disputed | Unknown |
| Stephen, Jacqueline Y. | | 23855 Northwestern Highway | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Stephens, Dorothy | Blumberg, Gary R. | Gary R. Blumberg PC | 15011 Michigan Ave | Dearborn | MI | 48126 | Contingent | Unliquidated | Disputed | Unknown |
| Stephens, Gregory | | 24445 Northwestern Hwy | Suite 102 | Detroit | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Stephens, William C. | | 8040 Allen Road | | Allen Park | MI | 48101 | Contingent | Unliquidated | Disputed | Unknown |
| Stevenson, Betty | Calcatera, Thomas B. | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | Lathrup Village | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Stevenson, Kenyata | | David J. Jarrett | 12820 Ford Rd., Suite 1 | Dearborn | MI | 48126 | Contingent | Unliquidated | Disputed | Unknown |
| Stevenson, Lamar  (recovery) | | 2922 Gladstone | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Stewart, Charron | | 71424 Annott | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Stewart, Joann | | 13221 Victoria Park Dr N | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Stewart, Nicole | | 20403 Stopel | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Stewart, Paul | | 13221 Victoria Park Dr N | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Stewart, Toni A. | | Jason a. Waechter | 19080 W. 10 Mile Rd. | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Stokes, Deondre | | 15901 Mendota | | Detroit | MI | | Contingent | Unliquidated | Disputed | Unknown |
| Stradford, Corronia | Gonek, Ben M. | Giarmarco Mullins & Horton PC | 101 W Big Beaver Rd Fl 10 | Troy | MI | 48084 | Contingent | Unliquidated | Disputed | Unknown |
| Street-gilbert, Joera | Rosen, Frederic M. | Frederic M. Rosen PC | 535 Griswold St Ste 2040 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Street-gilbert, Joera | Cirocco, Terrance J. | Frederic M. Rosen PC | 535 Griswold St Ste 2040 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Strickland, Yvonne | | 30300 Northwestern Highway | Ste 100 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Stroh Companies | Karbowski, Patrick A. | Butzel Long PC | 41000 Woodward Ave,Stoneridge West | Bloomfield Hills | MI | 48304 | Contingent | Unliquidated | Disputed | Unknown |
| Stroh Companies | Zaha, Roxana | Butzel Long PC | 41000 Woodward Ave, Stoneridge West | Bloomfield Hills | MI | 48304 | Contingent | Unliquidated | Disputed | Unknown |
| Stults, Jenelle | | 21753 Moross Rd | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Stults, Ron | | 21753 Moross Rd | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Suber, Byron | | 1400 Penobscot Building | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule H - Litigation and Similar Claims**

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Suell, Geraldine | Sklar, Joel B. | Law Offices of Joel B Sklar | 615 Griswold St Ste 1116 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Suell, Geraldine | | 615 Griswold | Suite 1116 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Sufi, Ali Est | Weiner, Ronald K. | Lipton Law | 18930 W 10 Mile Rd | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Sufi, Nabil Pr Of Est. Of Ali Sufi, Dec. | Weiner, Ronald K. | Lipton Law | 18930 W 10 Mile Rd | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Sullivan, Steven | Hunter, Christopher C | Bauer & Hunter PLLC | 25240 Lahser Rd Ste 2 | Southfield | MI | 48033 | Contingent | Unliquidated | Disputed | Unknown |
| Sumner, Alvin | | 25657 Southfield Rd | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Sun Refining & Marketing Co | Shillar, Joshua | 1-800-Law-Firm PLLC | 26700 Lahser Rd, Ste 400 | Southfield | MI | 48033 | Contingent | Unliquidated | Disputed | Unknown |
| Superior Investment Group, Llc | Sandweiss, Henry N. | | 30150 Telegraph Rd Ste 444 | Birmingham Farms | MI | 48025 | Contingent | Unliquidated | Disputed | Unknown |
| Sutton, Freddrett | Hughes, Paul M. | | 65 Cadillac Sq Ste 2100 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Sweeney, Eileen | | 3156 Penobscot Building | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Swift, Carolyn | | 7732 Foster | | Detroit | MI | 48211 | Contingent | Unliquidated | Disputed | Unknown |
| Swihart, Lisa | | IN PRO PER | 4920 Detroit | Dearborn Hts | MI | 48125 | Contingent | Unliquidated | Disputed | Unknown |
| Systematic Recycling | Victor, Cindy Rhodes | The Victor Firm PLLC | 6471 Metropolitan Pkwy | Sterling Heights | MI | 48312 | Contingent | Unliquidated | Disputed | Unknown |
| Systematic Recycling V Cod | | | | | | | Contingent | Unliquidated | Disputed | Unknown |
| Szabo, Joseph | Steinberg, Ronald A. | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Szabo, Joseph | | 30300 Northwestern Highway | Suite 100 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Talley, Jeffrey | | 19372 Indiana | | Detroit, | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Talley, Lydia | Krochmal, Gary A. | Gary A. Krochmal, PLLC | 30300 Northwestern Hwy.Ste 114 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Talley, Lydia | | 30300 Northwestern Highway | Suite 263 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Tanner, Avery | | 25657 Southfield Rd | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Tatarian, Matthew, Et Al | Lefevre, Nicholas J. | SHS Group | 3900 Centennial Dr Ste C | Midland | MI | 48642 | Contingent | Unliquidated | Disputed | Unknown |
| Tate, Holsie | | Bernard Mindell | 25505 w. 12 Mile Rd., Suite 1000 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Tate, Jennifer | | 5716 Hillcrest St | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Tate, Lorenzo | Paskel, Clifford | Paskel Tashman & Walker PC | 24445 Northwestern Hwy Ste 102 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Tate, Raymond | | 5716 Hillcrest St | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Taubitz, Dennis | | 4190 Devonshire | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Taylor, Arturo | Cooper, Leslie | Legal Aid & Defender Association--Wayne County | 613 Abbott St | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Taylor, Brianna | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Taylor, Demond | Hartner, Timothy M. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Taylor, Demond | | 23855 Northwestern Hwy | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Taylor, Edward | Collins, Carl L., Iii | | 20755 Greenfield Rd Ste 1100 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Taylor, Edward G. | | 20700 Civic Dr., Suite 170 | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Taylor, Howard | | 25657 Southfield Rd | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Taylor, Michael | | Glenn P. Franklin | 21700 Greenfield Rd., Suite 203 | Oak Park | MI | 48237 | Contingent | Unliquidated | Disputed | Unknown |

Schedule H - Litigation and Similar Claims

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Taylor, Monisha | | 29777 Telegraph Road | Suite 2175 | Southfield, | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Taylor, Nicholas A. | Hughes, Paul M. | 65 Cadillac Sq Ste 2100 | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Taylor-woodard, Delores. | | 30300 Northwestern Highway | Suite 100 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Taylor-woodward, Delores | Steinberg, Ronald A. | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Tellis, Gloria | | 16615 Huntington Rd. | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Terry, Alicia L. | Mason, Lance W. | Lance W. Mason PC | 615 Griswold St Ste 901 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| The Paint Store | Wrobel, Kenneth J., Jr. | Wrobel Law Firm PLLC | 185 Oakland Ave Ste 230 | Birmingham | MI | 48009 | Contingent | Unliquidated | Disputed | Unknown |
| Theriot, Jeffrey | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Theriot, Jeffrey | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Thomas, Annette | | 20645 Kensignton Couty | Apt 105 | Southfield, | Michigan | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Thomas, Carl | | 329 Holbrook, Apt 114 | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Thomas, Charlie | | Dennis A. Ross | 14901 Northwestern Hwy., Suite 122 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Thomas, Christine | | 3181 Canton St | | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Thomas, Jomo | | 16538 Woodingham | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Thomas, Lavergne | C/o Michael J Morse | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075-1816 | Contingent | Unliquidated | Disputed | Unknown |
| Thomas, Lavergne | C/o Nicholas John Caponigro | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075-1816 | Contingent | Unliquidated | Disputed | Unknown |
| Thomas, Lavergne | C/o Marc J Mendelson | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075-1816 | Contingent | Unliquidated | Disputed | Unknown |
| Thomas, Lavern | | Michael Morse | 24901 Northwestern hwy., Suite 700 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Thomas, Marister | | 3508 Cadillac Blvd. | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Thomas, Ralph | Rothstein, Lawrence R. | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Thomas, Ronisha K. | | 17000 W. Ten Mile | 2nd Floor | Southfield, | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Thomas, Samuel | Whitfield, Benjamin, Jr. | Benjamin Whitfield Jr. & Associates | 547 E Jefferson Ave Ste 102 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Thomas, Samuel | Gaither, Cynthia J | 722 Emerson St Apt 321 | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Thompkins, Charles | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Thompson, Carolyn | Mason, Lance W. | Lance W. Mason PC | 615 Griswold St Ste 901 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Thompson, Christine | Keller, Barry F. | Keller & Avadenka PC | 2242 S Telegraph Rd Ste 100 | Bloomfield Hills | MI | 48302 | Contingent | Unliquidated | Disputed | Unknown |
| Thompson, Grace | | 30500 Northwestern Hwy | Suite 400 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Thompson, Jr., Raymond | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Thompson, Keith | Acker, Gerald H. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Thompson, Laine | | 13659 Gander Ave | | Warren | MI | 48038 | Contingent | Unliquidated | Disputed | Unknown |
| Thompson, Lucille | | 333 W. Fort Street | Suite 1400 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Thompson, Malita | | 20526 Freeland | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Thompson, Valerie | | Bernard Mindell | 25505 w. 12 Mile Rd., Suite 1000 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Thornton, Bernstein B. | | 17387 Westmoreland | | Detroit, | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Thurman, Eugene | C/o Victor L. Bowman | Law Offices of Carl L Collins III | 20755 Greenfield Ste 1100 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule H - Litigation and Similar Claims**

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Thurman, Jeffrey | | 561 Victoria Park Dr W | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Thurman, Yolanda | | 561 Victoria Park Dr W | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Thurmond, Ortho | | 19956 Robson | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Tilghman, Idelia | | 675 Seward | | Detroit | MI | 48202 | Contingent | Unliquidated | Disputed | Unknown |
| Todd, A'jene  (recovery) | | 12177 Pinehurst | | Detroit, | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Todd, Anthony | Morse, Michael J. | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Todd, Anthony | Morse, Michael J. | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Todd, Hunter L. | Plaintiff In Pro Per | 14944 Ashton | | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| Todd, Jr., Ira Lee | Stefani, Michael L. | Stefani & Stefani PC | 512 E 11 Mile Rd | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Todd, Taizah | | 25800 Northwestern Hwy | Suite 890 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Tonon, Mchael | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Toone, Albert | | 8283 N. Telegraph Rd. | | Dearborn Heights | MI | 48127 | Contingent | Unliquidated | Disputed | Unknown |
| Townsend, Christine | Atnip, Heather J. | Romanzi Atnip PC | 2850 Dixie Hwy | Waterford, | MI | 48328 | Contingent | Unliquidated | Disputed | Unknown |
| Townsend, Christine | Krajewski, Joseph A. | The Hanover Law Group | 25800 Northwestern Hwy Ste 400 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Traitt, Deborah (3rd Party Plaintiff) Et Al | | IN PRO PER | 18420 Wildemere | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Traitt, Deborah (3rd Party Plaintiff) Et Al | Steinberg, Ronald A. | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Tramel, Norman | | 27200 Lahser Road; Suite 200 | P.O. Box 2207 | Southfield, | MI | 48037 | Contingent | Unliquidated | Disputed | Unknown |
| Transpac Solutions A/s/o Fedex Express | | P.O. Box 35246 | | Louisville, | KY | 40232 | Contingent | Unliquidated | Disputed | Unknown |
| Travis, Anthony | | 16030 Michigan Ave | | Dearborn, | MI | 48126 | Contingent | Unliquidated | Disputed | Unknown |
| Travis, Tyrone | Hughes, Paul M. | | 65 Cadillac Sq Ste 2100 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Trio Partners, Llc,a Michigan Ltd. Liability Comp. | Acho, Ronald G. | Cummings McClorey Davis & Acho PLC | 33900 Schoolcraft Rd | Livonia | MI | 48150 | Contingent | Unliquidated | Disputed | Unknown |
| Truelove, Omar | | 25899 W. 12 Mile Rd. | Suite 220 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Truskolawski, Peter | | 255 E. Square Lake Rd. | | Troy | MI | 48086 | Contingent | Unliquidated | Disputed | Unknown |
| Tubbs, Gloria | Collins, Carl L., Iii | | 20755 Greenfield Rd Ste 1100 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Tucker, Carrie | Reifman, Steven W. | Reifman Law Firm PLLC | 2000 Town Ctr Ste 1900 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Tucker, Ebony | | 20561 Burt Rd. | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Tucker, Gregory | Colella, A. Vince | Moss & Colella PC | 28411 Northwestern Hwy Ste 1150 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Tulik, Mark | Sulolli, Kujtim | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Tulik, Mark | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Turner, Corey | | Fredric M. Rosen | 535 Griswold, Suite 2040 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Turner, Dorothy | | 1000 Town Center | Suite 500 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Turner, Dorothy | | 1000 Town Center | Suite 500 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Turner, Jamel | Daniels, Tammy | T. Daniels & Associates PLLC | 26677 W 12 Mile Rd | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Turner, Kenneth | Goodman, Barry J. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Turner, Omar | Jackson, Renette | AJ & Associates At Law PLLC | 400 Monroe St Ste 410 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule H - Litigation and Similar Claims**

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Turner, Rhonda | | Barton C. Rachwal | 30400 Telegraph Rd., Suite 470 | Bingham Farms | MI | 48025 | Contingent | Unliquidated | Disputed | Unknown |
| Turner, Robert | Varjabedian, Christopher S. | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Turner, Robert | Tate, Sean M. | Varjabedian Attorneys PC | 29777 Telegraph Rd Ste 2715 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Turner, Robert | | 29777 Telegraph Road | Suite 2175 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Turner, Sherrill, Et Al. | Fieger, Geoffrey | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Turner, Sherrill, Et Al. | Harrington, James J., Iv | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Turner, Tara | Daniels, Tammy | T. Daniels & Associates PLLC | 26677 W 12 Mile Rd | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Tye, Doreen | | 5265 Lannoo St | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Uddin, Rafuth F. B/n/f Rehan Uddin | Zaid, Brian | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Uddin, Rafuth F. B/n/f Rehan Uddin | Bernstein, Samuel I. | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Uddin, Rasuth (minor) | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Uddin, Rehan | Zaid, Brian | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Uddin, Rehan | Bernstein, Samuel I. | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| United Auto Workers | Radtke, David R. | McKnight McClow Canzano Smith & Radtke, PC | 400 Galleria Officentre Ste 117 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| United Financial Casualty | Horner, Sharon N. | | | | | | Contingent | Unliquidated | Disputed | Unknown |
| United States Of America V State Of Michigan, Et Al - Case No. 77-71100 | | | | | | | Contingent | Unliquidated | Disputed | Unknown |
| Usa Properties Llp | C/o Andrew J Black | The Darren Findling Law Firms PLC | 414 W Fifth St | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Usaa A/s/o Charla Adams | | 210 Landmark Dr. | | Normal, | IL | 61761 | Contingent | Unliquidated | Disputed | Unknown |
| Valenti, Joseph, Co-chief Negotiator For The Coalition Of Union Of The Cod | Flynn, Keith D. | Miller Cohen PLC | 600 W Lafayette Blvd Fl 4 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Valenti, Joseph, Co-chief Negotiator For The Coalition Of Union Of The Cod | Cohen, Miller | Miller Cohen, P.L.C | 600 West Lafayette, Fourth Floor | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Valley Forge Insurance Company | Chapa, Ralph C., Jr. | Kaufman Payton & Chapa PC | 30833 Northwestern Hwy Ste 200 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Vann, Lolita | | 30500 Northwestern Hwy | Suite 400 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Vassar, Quinton | Lantzy, Robert J. | Buckfire & Buckfire PC | 25800 Northwestern Hwy Ste 890 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Verbrugghe, Jason | | 667 University Place | | Grosse Pointe | MI | 48230 | Contingent | Unliquidated | Disputed | Unknown |
| Veronica Green | | 12244 E Outer Dr | | Detroit | MI | 48224-2691 | Contingent | Unliquidated | Disputed | Unknown |
| Vfc Partners 18 Llc | Bargamian, C. David | Barris Sott Denn & Driker PLLC | 211 W Fort St Fl 15 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |

Schedule H - Litigation and Similar Claims

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Vfc Partners 18 Llc | Witus, Morley | Barris Sott Denn & Driker PLLC | 211 W Fort St Fl 15 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Vfc Partners 18 Llc | Wintus, Mortley | | | | | | Contingent | Unliquidated | Disputed | Unknown |
| Vfc Partners 18 Llc | Landau, Stephen M. | Stephen M. Landau PC | 41850 W 11 Mile Rd Ste 202 | Novi | MI | 48375 | Contingent | Unliquidated | Disputed | Unknown |
| Vfc Partners 18 Llc | Asam, Susan E. | Dykema Gossett PLLC | 400 Renaissance Ctr | Detroit | MI | 48243 | Contingent | Unliquidated | Disputed | Unknown |
| Vfc Partners 18 Llc | Bargamian, C. David | Barris Sott Denn & Driker PLLC | 211 W Fort St Fl 15 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Vfc Partners 18 Llc | Witus, Morley | Barris Sott Denn & Driker PLLC | 211 W Fort St Fl 15 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Vfc Partners 18 Llc | Witus, Susan E. | | | | | | Contingent | Unliquidated | Disputed | Unknown |
| Vidal, Lagares, | | 344 S. Luther St. | | Detroit | MI | 48217 | Contingent | Unliquidated | Disputed | Unknown |
| Vidaure, Eugenio, Jr. | | Elizabeth Klein | 31731 Northwestern hwy. | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Villneff, Steven | | 4858 W. Vernor | | Detroit | MI | 48209 | Contingent | Unliquidated | Disputed | Unknown |
| Vinewood Investment Co Llc | Cantarella, Eva T | Hertz Schram PC | 1760 S Telegraph Rd Ste 300 | Bloomfield Hills | MI | 48302 | Contingent | Unliquidated | Disputed | Unknown |
| Viramontez, Angelina | | 25657 Southfield Rd | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Wade, Marco | | 30500 Northwestern Hwy | Suite 400 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Wade, Phillip Ii | | 26555 Evergreen Road | Ste 1530 | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Waffaa Al-talagani | Benavides, Marcel S. | The Marcel S. Benavides Law Office | 240 Daines St | Birmingham | MI | 48009 | Contingent | Unliquidated | Disputed | Unknown |
| Waffaa Al-talagani | Culpepper, W. Otis | Culpepper Kinney | 615 Griswold St Ste 1300 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Waire, E. | Goodman, Barry J. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Waire, Emmanuel | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Walker, Clifton | Ozormoor, Joseph | LaBelle Law Office of Joseph T. Ozormoor | 469 La Belle Rd | Grosse Pointe Farms | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Walker, Kevin | | Ernesto Bridgnanan | 29777 Telegraph Rd., Suite 2175 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Walker, Mamie & Samuel | | 3953 Buckingham | | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Walker, Nelson | | 1000 Town Center | Suite 500 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Walker, Robin | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Walker, Robin | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Walker, Robin | | 30833 Northwestern Hwy | Suite 206 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Walker, Theresa | | 3000 Town Center | Suite 1800 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Walker, Yul D. | | 1525 Spruce | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Wallace, Asia | Varjabedian, Christopher S. | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Wallace, Asia | Tate, Sean M. | Varjabedian Attorneys PC | 29777 Telegraph Rd Ste 2715 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Wallace, Vanessa | | Scott R. Reizen | 28000 Woodward | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Wallace, Vickie L. | | 19963 Hamburg | | Detroit | MI | 48205 | Contingent | Unliquidated | Disputed | Unknown |
| Wallace, Wilda | | 27455 Five Mile Road | | Livonia | MI | 48154 | Contingent | Unliquidated | Disputed | Unknown |
| Walls, Judy Ann | | 24567 Northwestern Hwy | Suite 1100 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Walls, Renee | | 18100 Meyers Rd. | Suite 392 | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Walton, Larry | | 25657 Southfield Rd | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Walton, Scoe | Derouin, Amy | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Walton, Scoe | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Walton, Scoe | Cabot, Shawn C. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Ward, Arthur | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Ward, Reneeda | | 615 Griswold | Suite 1325 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Ward, Rineeda | Eisenberg, Stuart | Stuart Eisenberg PC | 615 Griswold St Ste 1325, Ford Bldg | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Warren Chiropractic & Rehab Clinic Pc | C/o Laurie J. Goldstein | Haas & Goldstein PC | 31275 Northwestern Hwy Ste 225 | Farmington Hills | MI | 48334-2533 | Contingent | Unliquidated | Disputed | Unknown |
| Warren Commercial Inv. | Miller, Sam | PropTax America | 22218 Ford Rd. | Dearborn Heights | MI | 48127 | Contingent | Unliquidated | Disputed | Unknown |
| Warwick-thompson, Brenda | | 27200 Lahser | Suite 101 | Southfield | MI | 48037 | Contingent | Unliquidated | Disputed | Unknown |
| Washington, Janai | Calcatera, Thomas B. | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | Lathrup Village | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Washington, Jaylen (minor) | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Washington, Jaylen, B/n/f Washington, Janai | Calcatera, Thomas B. | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | Lathrup Village | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Washington, Nesta M.  (recovery) | | 9825 Westfield | | Detroit, | MI | 48204 | Contingent | Unliquidated | Disputed | Unknown |
| Watkins, Carolyn | | 7715 Vaughan | | Detroit, | MI | 48228 | Contingent | Unliquidated | Disputed | Unknown |
| Watkins, Carrecia | | 5921 Hillcrest St | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Watkins, Dantzel | Ravid, David Lawrence | Ravid & Associates PC | 23855 Northwestern Hwy | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Watkins, Dantzel | | Bradley Mendelson | 23855 Northwestern Hwy. | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Watson, Deangelo | | 18100 Meyers Rd. | Suite 392 | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Watts, Bobby | | 20596 Woodbine | | Detroit | MI | 48219 | Contingent | Unliquidated | Disputed | Unknown |
| Watts, Mark A. | | 9810 Wildemere | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Wawa Petroleum, Inc. | Fjolla, E. | | | | | | Contingent | Unliquidated | Disputed | Unknown |
| Wawa Petroleum, Inc. | Harrington, John F. | Law Offices of John F. Harrington | 30500 Van Dyke Ave Ste M200 | Warren | MI | 48093 | Contingent | Unliquidated | Disputed | Unknown |
| Webb, Sheridan | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Weiler, Alan F. | Legghio, Christopher | Legghio & Israel PC | 306 S Washington Ave Ste 600 | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Wells, Catherine | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Wells, Richard | | 601 N Park St | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Welsh, Jonthan | Crews, Michaell | Michaell Crews Attorney At Law | 17373 W 12 Mile Rd | Lathrup Village | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Welsh, Jonthan | Upshaw, Randall P. | Law Office of Randall P. Upshaw | 17373 W 12 Mile Rd | Lathrup Village | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Werdlow, Dorenda S. | Harris, Roy W., Jr. | Biesecker & Dutkanych PLLC | 100 W Big Beaver Rd Ste 200 | Troy | MI | 48084 | Contingent | Unliquidated | Disputed | Unknown |
| Wesley, Charles | | Anthony Chapman | 25657 Southfield | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |

## Schedule H - Litigation and Similar Claims

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| West Town Homes I, Llc, Et Al. | Paesano, Anthony | Paesano Akkashian PC | 7457 Franklin Rd Ste 200 | Bloomfield Hills | MI | 48301 | Contingent | Unliquidated | Disputed | Unknown |
| West, Andrea | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| West, Faytreon | | Carl Collins | 18100 Meyers Rd., Suite 392 | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Weston, Cab C. | Steinberg, Ronald A. | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Westside Cold Storage Corporation | Sherman, Stuart Lee | Stuart Lee Sherman PC | 30600 Northwestern Hwy, Ste 245 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Wheeler Ethel | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Wheeler, Corey | | 450 W. Fort St | Suite 200 | Detroit, | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Wheeler, Fred Douglas | Bryant, Orene | Bryant Logan Wheeler Law Group PLC | 26032 5 Mile Rd | Redford | MI | 48239 | Contingent | Unliquidated | Disputed | Unknown |
| Wheels | | P.O. Box 5046 | | Des Plaines | IL | 60017 | Contingent | Unliquidated | Disputed | Unknown |
| White, Bernard | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| White, Bernard | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| White, Demetrius | Boegehold, Mark E. | The Thurswell Law Firm | 1000 Town Ctr Ste 500 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| White, James | Fieger, Geoffrey N. | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| White, Kevin | Posner, Gerald | Posner Posner and Posner | 645 Griswold St Ste 1400 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| White, Leighton | | Jeffrey Malin | 25505 W. 12 Mile Rd., Suite 1000 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| White, Mitchell | Longstreet, Charles Oliver | Longstreet Law Firm | 18570 Grand River Ave Ste 101 | Detroit | MI | 48223 | Contingent | Unliquidated | Disputed | Unknown |
| White, Ramona | | 17144 Wildemere Dr | Suite 1000 | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| White, Robert | | 17386 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| White, Robert | | 17386 Birwood | | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| White, Ronald Mcclarty | Rosemary Black Hackett | Hackett Legal Solutions, PLLC | 65 Cadillac Sq., Ste. 2200 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| White, Sandra | | 5598 Wright Dr | | Troy | MI | 48098 | Contingent | Unliquidated | Disputed | Unknown |
| Whitfield, Carlton | Varjabedian, Christopher S. | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Whitfield, Carlton | Bridgnanan, Ernesto E., Esq. | Varjabedian Attorneys PC | 29777 Telegraph Rd Ste 2715 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Whitfield, Carlton | | 29777 Telegraph Road | Suite 2175 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Whittis, Willie | | Michael Morse | 24901 Northwestern hwy., Suite 700 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Whittis, Willie | C/o Donald John Cummings | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-2203 | Contingent | Unliquidated | Disputed | Unknown |
| Whittis, Willie | C/o Michael J Morse | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075-1816 | Contingent | Unliquidated | Disputed | Unknown |
| Whittis, Willie | C/o Marc J Mendelson | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075-1816 | Contingent | Unliquidated | Disputed | Unknown |
| Wilbur Insurance Services A/s/o State Farm Insurance Co. | | 210 Landmark Dr. | | Normal, | IL | 61761 | Contingent | Unliquidated | Disputed | Unknown |
| Wilburn, Tarita | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule H - Litigation and Similar Claims**

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Wilburn, Tarita | | 26555 Evergreen Road | Suite 1500 | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Wilcox, Alecia | Mueller, Wolfgang | Olsman Mueller Wallace & MacKenzie PC | 2684 11 Mile Rd | Berkley | MI | 48072 | Contingent | Unliquidated | Disputed | Unknown |
| Wilcox, Gerald | Mueller, Wolfgang | Olsman Mueller Wallace & MacKenzie PC | 2684 11 Mile Rd | Berkley | MI | 48072 | Contingent | Unliquidated | Disputed | Unknown |
| Wiley, Keith | | 4127 Chrysler Dr | | Detroit | MI | 48201 | Contingent | Unliquidated | Disputed | Unknown |
| Wilkins, Jayvon | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Willcockson, Jerry | | Mark K. Schawartz | 29201 Telegraph Rd., Suite 330 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| William, Carlos, Jr. | | 19610 Woodland | | Harperwoods | MI | 48225 | Contingent | Unliquidated | Disputed | Unknown |
| Williams Taxi, Inc.  (recovery) | | 10662 North Territorial Rd. | | Plymouth | MI | 48170 | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Alicia | Derouin, Amy | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Alicia | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Alicia | Morris, Samantha E. | Garan Lucow Miller PC | 1000 Woodbridge St | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Andrew | | 645 Griswold St | Suite 2121 | Detroit | Michigan | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Antonio | | 200 Town Center | Suite 1900 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Beverly | | 333 W. Fort Street | Suite 400 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Clifton | Friedman, Ernest F. | | 24567 Northwestern Hwy Ste 110 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Daniel C. | | 18019 Strathmoor | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Darlene | | 930 Mason St. | | Dearborn | MI | 48124 | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Darryl D. | Rosenberg, Richard E. | Richard E. Rosenberg PC | 26393 Dequindre Rd | Madison Heights | MI | 48071 | Contingent | Unliquidated | Disputed | Unknown |
| Williams, David | | Patricia Worrall | 1000 Town Center, Suite 550 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Dawn | | 551 Victoria Park Dr W | | Detroit | MI | 48215 | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Diedre | | 15129 Kercheval | | Grosse Pointe Park | MI | 48230 | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Genay | | Carrie M. Williams | 26300 Northwestern hwy. | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Glennis | | 20750 Civic Center Drive | Suite 418 | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Gloria | | 19771 James Couzens Hwy | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Helen C. | | 1860 Strathcona | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Ina | | 24567 Northwestern Hwy | 5th Floor | Southfield, | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Williams, James | | Brandon Hewitt | 26555 Evergreen Rd/. Suite 1530 | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Williams, James | C/o Bruce K Pazner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Jarret A. | Budaj, Steven T. | Steven T. Budaj PC | 65 Cadillac Sq Ste 2915 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Jehmetrius | | 1400 Penobscot Building | | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Jerome | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Karen Et. Al | Varjabedian, Christopher S. | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Karen Et. Al | Varjabedian, Christopher S. | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Kejuan B/h/f Earlene Lewis | | Jenna Dabaja | 29777 Telegraph Rd., Suite 2175 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Lakeneya | | 26555 Evergreen Road | Suite 1500 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule H - Litigation and Similar Claims**

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Williams, Laron | | Carrie M. Williams | 26300 Northwestern hwy. | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Williams, La-sheryl, | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Williams, La-sheryl, | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Mary Ellen | | IN PRO PER | 29331 Leemoor | Southfield | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Nikita | | Christopher Trainor | 9750 Highland Rd. | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Ottensia D. (recovery) | | 17320 Murray Hill | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Patricai "katie" Est | Goodman, William H. | Goodman & Hurwitz PC | 1394 E Jefferson Ave | Detroit | MI | 48207 | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Phil K. | | 5057 Parker | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Raphael Et Al | Sharpe, Michael J | | 535 Griswold St Ste 1320 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Reggie | | 9750 Highland Road | | White Lake | MI | 48386 | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Robert | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Roberta | | 15509 Rutherford | | Detroit | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Ronald | | 400 Monrow | Suite 410 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Shelia | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Shinka | | David J. Jarrett | 12820 Ford Rd., Suite 1 | Dearborn | MI | 48126 | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Troy | Hill, David T. | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Troy | Andreopoulos, L. Louie | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Troy | Rutledge, Todd P. | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Vanessa | | 5256 Lannoo St | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Williams, Vashay | | Todd Rutledge | 28900 Woodward Ave. | Royal Oak | MI | 48067 | Contingent | Unliquidated | Disputed | Unknown |
| Williams-mills, Tywann | | Stephanie Adas | 24460 Telegraph Rd. | Southfield | MI | 48033 | Contingent | Unliquidated | Disputed | Unknown |
| Williamson, Decarlos | Dorsey, Jay B | J.B. Dorsey & Associates | 615 Griswold St Ste 410 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Williamson, Tracy (p.r. Of Williamson, Decarlos) | Dorsey, Jay B | J.B. Dorsey & Associates | 615 Griswold St Ste 410 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Willis, Deborah | Varjabedian, Christopher S. | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Willis, Deborah | Tate, Sean M. | Varjabedian Attorneys PC | 29777 Telegraph Rd Ste 2715 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Willis, Deborah | | 29777 Telegraph Road | Suite 2175 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Willis, Eddie, Jr. | | 19397 Andover | | Detroit | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Willman, Christopher | | 23855 Northwestern Highway | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Wills, Charles L. | Hughes, Paul M. | | 65 Cadillac Sq Ste 2100 | Detroit | MI | 48226 | Contingent | Unliquidated | Disputed | Unknown |
| Wilson, Christopher | | 25657 Southfield Rd | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Wilson, Dwight | | 359 Monterey St | | Detroit | MI | 48206 | Contingent | Unliquidated | Disputed | Unknown |
| Wilson, Margaret | | 17160 Grainer | Apt 2A | Detroit | MI | 48224 | Contingent | Unliquidated | Disputed | Unknown |
| Wilson, Norman | Lederman, Howard Yale | Norman Yatooma & Associates PC | 1900 S Telegraph Rd Ste 201 | Bloomfield Hills | MI | 48302 | Contingent | Unliquidated | Disputed | Unknown |
| Wilson, Reginald | | P.O. Box 6602 | | Vernon Hills | IL | 60061 | Contingent | Unliquidated | Disputed | Unknown |
| Wilson, Rosalyn | | 27200 Lahser Road, Suite 200 | P.O. Box 2207 | Southfield | MI | 48037 | Contingent | Unliquidated | Disputed | Unknown |
| Wilson, Steven | | 23077 Greenfield Rd. | Suite 557 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Wilson, Thomas, Jr | | 16660 Marlowe | | Detroit | MI | 48235 | Contingent | Unliquidated | Disputed | Unknown |
| Wilson, Victoria | | Daniel G. Romano | 26555 Evergreen, Suite 1500 | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |

**Schedule H - Litigation and Similar Claims**

| Creditor | Creditor Notice Name | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Wimberly, Angela | | 14240 Camden | | Detroit | MI | 48213 | Contingent | Unliquidated | Disputed | Unknown |
| Winfrey, Beverly | | 20481 Klinger | | Detroit | MI | 48234 | Contingent | Unliquidated | Disputed | Unknown |
| Winston, Quincy L. | | IN PRO PER | P.O. Box 36624 | Grosse Pointe | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Wojnarski, Joanne | | Mark K. Schawartz | 29201 Telegraph Rd., Suite 330 | Southfield | MI | 48034 | Contingent | Unliquidated | Disputed | Unknown |
| Woods, Harold | | 25657 Southfield Rd | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Woods, Jay | | 25657 Southfield Rd. | | Southfield, | Michigan | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Wright Way Professional Services | Muawad, Elias | Law Office of Elias Muawad PC | 36700 Woodward Ave Ste 209 | Bloomfield Hills | MI | 48304 | Contingent | Unliquidated | Disputed | Unknown |
| Wright, Anna | Koltonow, Leonard M. | MichiganAutoLaw | 30101 Northwestern Hwy | Farmington Hills | MI | 48334 | Contingent | Unliquidated | Disputed | Unknown |
| Wright, Beverly | | 21900 Moross Rd | | Detroit | MI | 48236 | Contingent | Unliquidated | Disputed | Unknown |
| Wright, Joe Louis | Okoli, Stanley I. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | Contingent | Unliquidated | Disputed | Unknown |
| Wright, John Levon | Upshaw, Randall P. | Law Office of Randall P. Upshaw | 17373 W 12 Mile Rd | Lathrup Village | MI | 48076 | Contingent | Unliquidated | Disputed | Unknown |
| Wyche, Deborah J. | | 3401 Pasadena Dr. | | Troy | MI | 48083 | Contingent | Unliquidated | Disputed | Unknown |
| Yancy, Jerome | | 25800 Northwestern Hwy | Suite 890 | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Yarbrough, Marsha | | 15091 Ferguson | | Detroit, | MI | 48227 | Contingent | Unliquidated | Disputed | Unknown |
| York, Asia | | Keith M. Banka | 23855 Northwestern hwy. | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Young, Helen / Amtrak Case | | Don Haddley | 100 N. main St., Suite 2348 | Memphis | TN | 38103 | Contingent | Unliquidated | Disputed | Unknown |
| Young, James E. | | 3740 Baldwin | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Yousif, Sarra | | 19367 Exeter | | Detroit, | MI | 48203 | Contingent | Unliquidated | Disputed | Unknown |
| Zaber, Robert | | 435 Lodge Dr | | Detroit | MI | 48214 | Contingent | Unliquidated | Disputed | Unknown |
| Zachary, Deborah | | IN PRO PER | 18706 Greenlaw F-1 | Detroit | MI | 48221 | Contingent | Unliquidated | Disputed | Unknown |
| Zajdek, Evelyn | | 16068 W Ten Mile Rd | | Southfield | MI | 48075 | Contingent | Unliquidated | Disputed | Unknown |
| Zamora, Carmen | | 1541 25th St | | Detroit | MI | 48216 | Contingent | Unliquidated | Disputed | Unknown |
| Zimmerman, Claire Nf Ratte, Leo A Minor | Wolfe, Adam A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | Disputed | Unknown |

**Schedule I - Real Estate Lease Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Bel Air 8 | Attn: Mitchell Rosen | 25550 Grand River | Redford | MI | 48240 | Real Estate Lease: 9500 E Eight Mile | Contingent | Unliquidated | | 0.00 |
| Bishop Realty Est./ Vincent Bronnen | Bishop Realty | 30078 Schoenherr | Warren | MI | 48093 | Real Estate Lease: 14655 Dexter | Contingent | Unliquidated | | 0.00 |
| CFSB Woodward Office LLC | Dan Gilbert Bedrock | | | | | Real Estate Lease: 660 Woodward Ave. | Contingent | Unliquidated | | 780.43 |
| Clark St. Properties | 17108 Mack | | Grosse Pointe | MI | 48230 | Real Estate Lease: 235 McKinstry | Contingent | Unliquidated | | 0.00 |
| Clark St. Properties | 17108 Mack | | Grosse Pointe | MI | 48230 | Real Estate Lease: 4473 W Jefferson | Contingent | Unliquidated | | 4,396.09 |
| DTWR LLC/ Alexander Dembitlzer | Michael Kalil Farbman Group | 28400 Northwestern Hwy., 4th Floor | Southfield | MI | 48034 | Real Estate Lease: 65 Cadillac Sq. | Contingent | Unliquidated | | 0.00 |
| Farbman FK Park | 3031 W. Grand Blvd. | Suite 400 | Detroit | MI | 48202 | Real Estate Lease: 2932-42 W Grand Blvd | Contingent | Unliquidated | | 1,936.25 |
| Michigan Center for High Tech | 2727 Second Ave | | Detroit | MI | 48202 | Real Estate Lease: 2727 Second | Contingent | Unliquidated | | 0.00 |
| Mike Curris | Riverbend Properties | 18633 Mack Avenue | Detroit | MI | 48236 | Real Estate Lease: 13206 E Jefferson | Contingent | Unliquidated | | 0.00 |
| Rebert Bldgs | 7752 West Vernor | | Detroit | MI | 48209 | Real Estate Lease: 7744 W Vernor | Contingent | Unliquidated | | 219.35 |
| Sky Group/Tom Hardiman | 7310 Woodward Ave | | Detroit | MI | 48202 | Real Estate Lease: 7310 Woodward | Contingent | Unliquidated | | 67,223.12 |
| The Realty Co./ Joan Fiore | 2411 Vinewood St | | Detroit | MI | 48216 | Real Estate Lease: 2121 W Fort | Contingent | Unliquidated | | 0.00 |
| The Realty Co./ Joan Fiore | 2411 Vinewood St | | Detroit | MI | 48216 | Real Estate Lease: 7800 Dix | Contingent | Unliquidated | | 5,483.87 |
| Viriginia Pk Assoc | Attn: Cleophus Johnson | 8671 Rosa Parks | Detroit | MI | 48206 | Real Estate Lease: 8675 Rosa Parks | Contingent | Unliquidated | | 0.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11433 Stockwell, Llc | 712 Abbott Road | | East Lansing | MI | 48823 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| 11925 Payton, Llc | 1 Ajax Drive | | Madison Heights | MI | 48071 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| 1212 Griswold Street Llc | 401 S Washington Square | | Lansing | MI | 48399 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| 18315 Lesure, Llc | 2140 Walnut Lake Road | | West Bloomfield | MI | 48323 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| 20519 Williamsbert | 20519 Williamsberg | | Dearborn Heights | MI | 48127-2771 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| 4 Ward Management Inc | 26648 Van Dyke | | Center Line | MI | 48015 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| 400 Monroe Associates | 400 Monroe St | Suite 480 | Detroit | MI | 48226 | Electric Service | Contingent | Unliquidated | | 3,375.00 |
| 5/11 Bar & Grill | 14701 Plymouth Rd | | Detroit | MI | 48227-2748 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| 5312 Bolsa Ave 105 | 5312 Bolsa Ave Ste 105 | | Huntington Beach | CA | 92649 | Water and Sewerage Deposit | Contingent | Unliquidated | | 170.36 |
| 5312 Bolsa Ave 105 | 5312 Bolsa Ave 105 | | Huntington Beach | CA | 92649 | Water and Sewerage Deposit | Contingent | Unliquidated | | 239.71 |
| 719 Griswold Associates, Llc | 1092 Woodward Ave | | Detroit | MI | 48226 | Water and Sewerage Deposit | Contingent | Unliquidated | | 227.98 |
| Aable Construction Llc | 17408 Bradford St | | Detroit | MI | 48205-3108 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Aaron, Darryll | 5108 Cooper | | Detroit | MI | 48213 | Developer Deposit | Contingent | Unliquidated | | 690.00 |
| Aaron, Lawrence Jr. | 14931 Flanders St | | Detroit | MI | 48205-4112 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Abbott, Christina | 7510 Abington Ave | | Detroit | MI | 48228-3515 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Abc 5 Llc | 12850 Dolphin | | Detroit | MI | 48223 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Abcumby, Tameka | 420 W Lantz St | | Detroit | MI | 48203-1576 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Abdallah, Mohammed | 20876 Crestmont Ln | | Dearborn Hts | MI | 48127 | Water and Sewerage Deposit | Contingent | Unliquidated | | 62.04 |
| Abdullah, Rahsaan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.88 |
| Abernathy-les, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Abernathy-les, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Abner, Dana | 12290 W Outer Dr | | Detroit | MI | 48223-2511 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Abraham, Maurice | 19818 Coyle St | | Detroit | MI | 48235-2042 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Abro, Sadir | 13555 West Chicago | | Detroit | MI | 48228 | Developer Deposit | Contingent | Unliquidated | | 760.00 |
| Abunab, Neal | 7851 Kendal St | | Dearborn | MI | 48126 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Acorn Investiment Company | P.o. Box 2103 | | Southfield | MI | 48037-2103 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Acorn Investment | 14815 Grandriver | | Detroit | MI | 48227 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Acorn Investment Company | Po Box 2103 | | Southfield | MI | 48037-2103 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Acosta, Barry | 6814 Archdale | | Detroit | MI | 48228 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Acosta, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 418.00 |
| Adams, Antoinette | 19712 Buffalo St | | Detroit | MI | 48234-2433 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Adams, Arthur | 14870 Vaughan St | | Detroit | MI | 48223-2133 | Water and Sewerage Deposit | Contingent | Unliquidated | | 158.76 |
| Adams, Barbara | 18617 Greeley St | | Detroit | MI | 48203-2121 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Adams, Bernette | 16544 Inverness St | | Detroit | MI | 48221-3109 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Adams, Earline | 16761 Gilchrist | | Detroit | MI | 48235 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Adams, Emily | 18808 Goddard St | | Detroit | MI | 48234-1321 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Adams, Felecia | 5382 Belvidere St | | Detroit | MI | 48213-3004 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Adams, George | 3360 26 Mile | | Shelby Township | MI | 48316 | Developer Deposit | Contingent | Unliquidated | | 5,500.00 |
| Adams, JamesJr | 3140 Farnnsworth | | Detroit | MI | 48211 | Developer Deposit | Contingent | Unliquidated | | 1,530.00 |
| Adams, Janice | 3369 Ewald Cir | | Detroit | MI | 48238 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Adams, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Adams, Johnnyli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Adams, Kinya | 18026 Wexford St | | Detroit | MI | 48234-1852 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Adams, Kizzy | 15699 E 7 Mile Rd | | Detroit | MI | 48205-2556 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Adams, Lakeisha | 10276 Harvard Rd | | Detroit | MI | 48224-1941 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Adams, Lamika | 15805 Linnhurst St | | Detroit | MI | 48205-3069 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Adams, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Adams, Margaret | 19229 Riverview St | | Detroit | MI | 48219-4665 | Water and Sewerage Deposit | Contingent | Unliquidated | | 165.83 |
| Adams, Nedra | 4076 E Outer Dr | | Detroit | MI | 48234-3017 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Adams, Nicole Lee | 9658 American | | Detroit | MI | 48204 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Adams, Rhonda | 8038 Cloverlawn St | | Detroit | MI | 48204-3226 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Adams, Talicia L | 9994 Chatham St | | Detroit | MI | 48239-1308 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Adams, Tatrena | 17188 Beland St | | Detroit | MI | 48234-3833 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Adams, Tomesha | 2517 Baldwin St | | Detroit | MI | 48214-1774 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Adams, Valerie | 13707 Park Grove St | | Detroit | MI | 48205-2838 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Adams, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Adamson, Michael | 8151 Marlowe | | Detroit | MI | 48228 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Addy, Tamika | 12041 Roselawn St | | Detroit | MI | 48204-1055 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Adegboyega, Shirelle | 5511 Courville St | | Detroit | MI | 48224-2672 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Adesina, Bridget | 5200 Neff Rd | | Detroit | MI | 48224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Adkins, Artra | 143 E Montana St | | Detroit | MI | 48203-5201 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Adkins, Joe | 19342 Sw 68th St | | Pembroke Pines | FL | 33332 | Water and Sewerage Deposit | Contingent | Unliquidated | | 325.00 |
| Adkins, Nicole | 19375 Shaftsbury Ave | | Detroit | MI | 48219-2710 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Adult Well Being Service | 21555 W Mcnichols | | Detroit | MI | 48219 | Electric Service | Contingent | Unliquidated | | 7,500.00 |
| Afo Global Enterprises | 19600 Grand River Ave | | Detroit | MI | 48223 | Water and Sewerage Deposit | Contingent | Unliquidated | | 111.61 |
| Afo Global Enterprises | 19600 Grand River Ave | | Detroit | MI | 48223 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Agee, Carolyn | 16610 Freeland St | | Detroit | MI | 48235-4057 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Agee, Dera | 15875 Sussex St | | Detroit | MI | 48227-2660 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Agee, Shanika | 16526 Stahelin Ave | | Detroit | MI | 48219-4149 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Aguwa, Justina | 21444 Thatcher St | | Detroit | MI | 48219-2553 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ahmad, Tayvia | 8371 Rolyat St | | Detroit | MI | 48234-3309 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ahmed, Ali | 4039 -41 Dorothy St | | Detroit | MI | 48211-1542 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ahmed, Mohammed | 2961 Burnside | | Detroit | MI | 48212 | Developer Deposit | Contingent | Unliquidated | | 4,018.00 |
| Ahmed, Mohammed | 5590 Caniff St | | Detroit | MI | 48212-3107 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ahmed, Mujeeb | 6159 Dorothy St | | Detroit | MI | 48211-1565 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Aibana, Kathleen | 22537 Kendall St | | Detroit | MI | 48223-2542 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Aiken, Pamela Wynette | 2152 Military St | | Detroit | MI | 48209-1682 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Aikens, Yawanda | 3971 Guilford St | | Detroit | MI | 48224-2241 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Aisha Shule Web Dubois Prep Academy | 20119 Wisconsin | | Detroit | MI | 48221 | Electric Service | Contingent | Unliquidated | | 3,500.00 |
| Ajilat, Mazen | 17740 W 7 Mile Rd | | Detroit | MI | 48235-3049 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Akinyemi, Philip | 25735 Grand Concourse | | Southfield | MI | 48075 | Water and Sewerage Deposit | Contingent | Unliquidated | | 213.90 |
| Akno Enterprises Michigan | 1622 Langton Place | | W. Vancouver | BC | V7S3H2 | Water and Sewerage Deposit | Contingent | Unliquidated | | 8,223.42 |
| Akra, Anthony | 1902 Golfview Lane | | Westland | MI | 48186-5587 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Al-abudi, Medhi | 5714 Greenview Ave | | Detroit | MI | 48228-3861 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Alammari, Mueen Abdomusleh | 8335 Dwyer St | | Detroit | MI | 48211-1845 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Alanis, Mario | 542 P O Box | | Rio Grande City | TX | 78582 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Albaneh, Muafaq | 5660 Appoline St | | Dearborn | MI | 48126-2316 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Albright, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 24.67 |
| Albright, Crystal L | 19800 Lahser Rd | | Detroit | MI | 48219-1837 | Water and Sewerage Deposit | Contingent | Unliquidated | | 60.66 |
| Alchimamlah, Hassan | 6498 Longacre St | | Detroit | MI | 48228-3806 | Water and Sewerage Deposit | Contingent | Unliquidated | | 156.59 |
| Aldridge, Lela Mae | 19964 Schaefer Hwy | | Detroit | MI | 48235-1540 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Aletha, Rowe | Null Null | | Null | NULL | NULL | Developer Deposit | Contingent | Unliquidated | | 700.00 |
| Alexander, Alton P | 10930 Beaconsfield St | | Detroit | MI | 48224-1713 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Alexander, Andrew | 2650 Springle | | Detroit | MI | 48215 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Alexander, April | 14001 Asbury Park | | Detroit | MI | 48227-1364 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Alexander, Brittany | 11755 Braile St | | Detroit | MI | 48228-1038 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Alexander, Carmen | 4034 Beniteau St | | Detroit | MI | 48214-1655 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Alexander, Deborah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Alexander, Delando | 19925 Oakfield St | | Detroit | MI | 48235-2244 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Alexander, Dorothy | 20203 Danbury St | | Detroit | MI | 48203-1016 | Water and Sewerage Deposit | Contingent | Unliquidated | | 48.90 |
| Alexander, Hyacinth | 16645 Prest St | | Detroit | MI | 48235-3847 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Alexander, Jason | 20283 Dresden St | | Detroit | MI | 48205-1016 | Water and Sewerage Deposit | Contingent | Unliquidated | | 51.58 |
| Alexander, Kathie | 18971 Mccormick St | | Detroit | MI | 48224-1015 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Alexander, Latonya | 19957 Fenmore St | | Detroit | MI | 48235-2258 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Alexander, Mona | 19355 Wyoming St | | Detroit | MI | 48221-1526 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Alexander, Natasha | 20058 Monica St | | Detroit | MI | 48221-1210 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Alexander, Ronnell | 6311 Memorial St | | Detroit | MI | 48228-3823 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Alexander, Shinkia | 13800 Eastburn St | | Detroit | MI | 48205 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Alexander, Tracey | 6714 Rosemont Ave | | Detroit | MI | 48228-3439 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Alexander, Trinese | 8408 Carlin St | | Detroit | MI | 48228-2735 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Alexander, Tywana | 19160 Strasburg St | | Detroit | MI | 48205-2131 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Alexander, Verlendia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Alfoaady, Alaaldeen | 7477 Longacre St | | Detroit | MI | 48228-3569 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Alford, Batiste | 20358 Redfern St | | Detroit | MI | 48219-1269 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Alford, Christopher John | 4714 Crane St | | Detroit | MI | 48214-1260 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Alford, Lunina | 16845 Lamphere St | | Detroit | MI | 48219-3712 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Alford, Shalethia | 8201 Hubbell St | | Detroit | MI | 48228-2413 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Alford, Vickie | 2011 Leslie St | | Detroit | MI | 48238-3636 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Algers, Commico | 18519 Mackay St | | Detroit | MI | 48234-1425 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Al-ghmais, Hamidah | 6865 Rosemont Ave | | Detroit | MI | 48228-3438 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Al-hasnawi, Hamza | 5560 W Warren Ave | | Detroit | MI | 48210-1249 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Ali, Cortez | 21220 Indian Creek Dr | | Farmington Hills | MI | 48335 | Water and Sewerage Deposit | Contingent | Unliquidated | | 175.00 |
| Ali, Mohammed Idris | 5099 Sobieski St | | Detroit | MI | 48212-2402 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ali, Sumaiyah | 19350 Washburn St | | Detroit | MI | 48221-1466 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ali-boone, Marie | 19467 Burgess | | Detroit | MI | 48219-1873 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Alim, Yasmeen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Al-khattab, Saad S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Allah, Lakesha | 5741 Neff | | Detroit | MI | 48224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 63.00 |
| Allen Academy | Outer Drive | | Detroit | MI | 48221 | Developer Deposit | Contingent | Unliquidated | | 4,218.00 |
| Allen, Andrea | 20102 Birwood St | | Detroit | MI | 48221-1038 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Allen, Angela | 3200 Doris | | Detroit | MI | 48238-1447 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Allen, Carlton | 1591 Alter Rd | | Detroit | MI | 48215-2867 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Allen, Charles G | 12097 Stout St | | Detroit | MI | 48228-1053 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Allen, Dominique | 8035 Sylvester St | | Detroit | MI | 48214-1132 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Allen, Donavan | 22226 Wyman St | | Detroit | MI | 48219-3869 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Allen, Dora | 5050 Somerset Ave | | Detroit | MI | 48224-3141 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Allen, Emma | 9527 Fielding St | | Detroit | MI | 48228-1535 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Allen, Janae D | 18444 Ardmore St | | Detroit | MI | 48235-2532 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Allen, JohnJr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Allen, Jovan D | 19494 Archdale St | | Detroit | MI | 48235-2227 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Allen, Kanices | 20140 Regent Dr | | Detroit | MI | 48205-1264 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Allen, Kathy | 17166 Arlington St | | Detroit | MI | 48212-1519 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Allen, Kaye E | 8139 Lamphere St | | Detroit | MI | 48239-1113 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Allen, Kecall | 9201 Monica St | | Detroit | MI | 48204-4339 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Allen, Latoy | 16246 Greenfield Rd | | Detroit | MI | 48235-3803 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Allen, Lolita | 8553 Whitcomb St | | Detroit | MI | 48228-2255 | Water and Sewerage Deposit | Contingent | Unliquidated | | 57.00 |
| Allen, Mekesha | 13963 Wisconsin St | | Detroit | MI | 48238-2329 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Allen, Nikki | 14622 Frankfort St | | Detroit | MI | 48224-2917 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Allen, Nikki L | 16748 Braile St | | Detroit | MI | 48219-3950 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Allen, Porshia | 5564 Bishop St | | Detroit | MI | 48224-2146 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Allen, Quinton | 15024 Ward St | | Detroit | MI | 48227-4075 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Allen, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Allen, Rhonda | 20315 Westphalia St | | Detroit | MI | 48205-1150 | Water and Sewerage Deposit | Contingent | Unliquidated | | 366.26 |
| Allen, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Allen, Robin | 3782 Parker St | | Detroit | MI | 48214-1188 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Allen, Sarah | 3247 Kendall St | | Detroit | MI | 48238-2747 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Allen, Shemekia | 6055 Leidich St | | Detroit | MI | 48213-3539 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Allen, Tamaya | 15225 Bringard Dr | | Detroit | MI | 48205-1303 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Allen, Tennille | 4109 Burns St | | Detroit | MI | 48214-1269 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Allen, Tiffanie | 19185 Saint Marys St | | Detroit | MI | 48235-2322 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Allison, Jasmine | 20236 Fenmore St | | Detroit | MI | 48235 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Allison, Sabrina | 9372 Ohio St | | Detroit | MI | 48204-2711 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Allman, Kimberly | 16221 Coram St | | Detroit | MI | 48205-2560 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Almanza, Juanita | 19316 Asbury Park | | Detroit | MI | 48235-2403 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Almazan, Robert | Po Box 523 | | Eastpointe | MI | 48021-0523 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Almore, Terri | 13200 Gable St | | Detroit | MI | 48212-2530 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Alonzo-smith, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 40.00 |
| Alrammahi, Muntadher | 28423 Orchard Lake Road Suite 203 | | Farmington Hills | MI | 48334-2971 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Al-shami, Faisal Jihad-saleh | 15151 Wyoming St | | Detroit | MI | 48238-1754 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Alston, James D | 17545 Birchcrest Dr | | Detroit | MI | 48221-2734 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Altadonna, Joe | | | Detroit | MI | 48213 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Alternate Living | | | | | | Electric Service | Contingent | Unliquidated | | 250.00 |
| Altman, Shokran | 18185 Greeley St | | Detroit | MI | 48203-2472 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Alvarez, Rosa | 4636 Westland | | Dearborn | MI | 48126 | Developer Deposit | Contingent | Unliquidated | | 118.00 |
| Alvin, Darris Lovell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Alzendanie, Mohamed Abdom | 8410 Whittaker St | | Detroit | MI | 48209-3434 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Alzerjawi, Younis Abed | 6440 Mettetal St | | Detroit | MI | 48228-3748 | Water and Sewerage Deposit | Contingent | Unliquidated | | 246.10 |
| Amanze, Charles | 27086 Belmont Ln | | Southfield | MI | 48076-3115 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Amanze, Livy | P.o. Box 577 | | Southfield | MI | 48037 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Amcer Van Dyke Property Llc | 59231 Van Dyke | | Washington | MI | 48094 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| America, Cash Deal | 15565 Northland | | Detroit | MI | 48075 | Water and Sewerage Deposit | Contingent | Unliquidated | | 74.42 |
| Ameritech Cellular Services | P.o. Box 182727 | | Columbus | OH | 43218 | Electric Service | Contingent | Unliquidated | | 500.00 |
| Amg Holdings Inc | 21745 W Warren #2 | | Dearborn Heights | MI | 48127 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Amg Holdings, Inc | 25050 Ford Rd | | Dearborn Heights | MI | 48127 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Amg Properties Llc | 2192 Camelot Dr | | Troy | MI | 48083-2552 | Water and Sewerage Deposit | Contingent | Unliquidated | | 134.02 |
| Ammons, Latonya | 7711 Clayburn St | | Detroit | MI | 48228-3535 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Amos, Ashonnon | 14175 Rutland St | | Detroit | MI | 48227-1315 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Amos, Cherlyn | P.o. Box 55 | | Taylor | MI | 48180 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Amos, James P | 19348 Prevost St | | Detroit | MI | 48235-2336 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Amos, John Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Anction, Katrese | 7501 Montrose St | | Detroit | MI | 48228-3606 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| And, Cleveland E | 12551 East Canfield | | Detroit | MI | 48215 | Developer Deposit | Contingent | Unliquidated | | 436.00 |
| Anderson, Alicia | 7822 Forrer St | | Detroit | MI | 48228-3616 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Anderson, Asia | 16535 Bramell St | | Detroit | MI | 48219-3704 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Anderson, Barbara | 5953 Beaconsfield St | | Detroit | MI | 48224-3128 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Anderson, Bessie M | 11375 Coyle St | | Detroit | MI | 48227-2456 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Anderson, Carla | 17321 Saint Marys St | | Detroit | MI | 48235-3533 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Anderson, Charlesse | 17174 Warwick St | | Detroit | MI | 48219-3539 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Anderson, Christopher | 20156 Appoline St | | Detroit | MI | 48235-1119 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Anderson, Clarence | 9390 Marietta St | | Detroit | MI | 48214-2018 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Anderson, Devaron M | 18644 Lesure St | | Detroit | MI | 48235-1748 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|-----------------|------------|--------------|----------|--------|
| Anderson, Donna K | 671 Peterboro | | Detroit | MI | 48201 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Anderson, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Anderson, Fernando | 18314 Lenore St | | Detroit | MI | 48219-3047 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Anderson, Freddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Anderson, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Anderson, K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 105.21 |
| Anderson, Karla | 11366 Mettetal St | | Detroit | MI | 48227-1645 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Anderson, Kevin J | 16000 Bringard Dr | | Detroit | MI | 48205-1421 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Anderson, Laquisha | 7627 Vaughan St | | Detroit | MI | 48228-3224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Anderson, Lasonja | 14177 Ashton Ave | | Detroit | MI | 48223-3560 | Water and Sewerage Deposit | Contingent | Unliquidated | | 85.35 |
| Anderson, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Anderson, Lewin | 19604 Joann | | Detroit | MI | 48205 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Anderson, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 38.00 |
| Anderson, Michele | 12040 Roselawn St | | Detroit | MI | 48204-1056 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Anderson, Nicole | 12021 Archdale St | | Detroit | MI | 48227-1121 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Anderson, Nicole | 16580 Woodingham Dr | | Detroit | MI | 48221-2984 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Anderson, Norris | 18046 Winthrop St | | Detroit | MI | 48235-3126 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Anderson, Raquel | 15858 Bringard Dr | | Detroit | MI | 48205-1419 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Anderson, Rodney Dewayne | 10026 Rutland St | | Detroit | MI | 48227-1023 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Anderson, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Anderson, Sanita H | 20011 Saint Marys St | | Detroit | MI | 48235-2330 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Anderson, Shirley | 18011 Algonac St | | Detroit | MI | 48234-3829 | Water and Sewerage Deposit | Contingent | Unliquidated | | 126.40 |
| Anderson, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Anderson, Tracy | 4142 Buckingham Ave | | Detroit | MI | 48224-3539 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Anderson, Versie | 1239 Livernois Ave | | Detroit | MI | 48209-2378 | Water and Sewerage Deposit | Contingent | Unliquidated | | 82.58 |
| Anderson, Warren P | 15337 Grayfield St | | Detroit | MI | 48223-1433 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Anderson, Wylma | 5378 Vancouver | | Detroit | MI | 48204 | Developer Deposit | Contingent | Unliquidated | | 318.00 |
| Anderson-chambers, Mona N | 13952 Penrod St | | Detroit | MI | 48223-3546 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Anderson-curtis, Nicole | 6001 Lenox St | | Detroit | MI | 48213-3567 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Anderson-lessee, Phyllis | 13110 Corbett | | Detroit | MI | 48213-2081 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Andresky, Katherine | 3410 Farnsworth | | Detroit | MI | 48211 | Developer Deposit | Contingent | Unliquidated | | 1,712.00 |
| Andrews, Abram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Andrews, Connie | 6394 Grandville Ave | | Detroit | MI | 48228-3947 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Andrews, Darla | 26855 Shiawassee Rd | | Southfield | MI | 48033-3636 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Andrews, Felicia | 9573 Bramell St | | Detroit | MI | 48239-1301 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Andrews, Kenneth | 6587 Montrose St | | Detroit | MI | 48228-3723 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Andrews, Melissa A | 19351 Packard St | | Detroit | MI | 48234-3107 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Andrews, Phyllis | 11517 Kennebec St | | Detroit | MI | 48205-3247 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Andrews, Randy | 18404 Margareta St | | Detroit | MI | 48219-2933 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Andrews, Shannon | 20082 Bradford St | | Detroit | MI | 48205-1004 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Angeles, Homero | 4480 Military | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Ann Love Real Estate | 5075 Lenox St | | Detroit | MI | 48213-3517 | Water and Sewerage Deposit | Contingent | Unliquidated | | 200.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Anoited Health Care Service | 15711 Eastburn St | | Detroit | MI | 48205-1403 | Water and Sewerage Deposit | Contingent | Unliquidated | | 39.70 |
| Antar, Mohamed | 6899 Saint Marys St | | Detroit | MI | 48228-3760 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Anthony, Ashley | 14802 Rutherford St | | Detroit | MI | 48227-1808 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Anthony, Tequella | 4097 University St | | Detroit | MI | 48224-1469 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Antietam Corporation/leland Lofts Condominium Assoc | 6632 Telegraph Rd | Ste 347 | Bloomfield Hills | MI | 48301 | Electric Service | Contingent | Unliquidated | | 4,800.00 |
| Archer, Garnette | 33665 Stonecrest Dr | | Detroit | MI | 48312 | Water and Sewerage Deposit | Contingent | Unliquidated | | 98.46 |
| Archibald, Doris | 2263 Lamothe St | | Detroit | MI | 48206-2669 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Archibald, Eleana | 19350 Grandville Ave | | Detroit | MI | 48219-2742 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Archutwski, Chris | P O Box 1442 | | Washington | MI | 48090 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Armour, Jo | 7701 Woodmont Ave | | Detroit | MI | 48228-3634 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Armour, Yolanda | 9582 Carlin St | | Detroit | MI | 48227-3006 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Armstead, Meshel | 5045 Holcomb St | | Detroit | MI | 48213-3020 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Armstrong, Avion | 8836 Burnette St | | Detroit | MI | 48204-2852 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Armstrong, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Armstrong, Latoyia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Armstrong, Paul | 7168 Mackenzie St | | Detroit | MI | 48204-3349 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Armstrong, Shan | 12276 Lansdowne St | | Detroit | MI | 48224-1046 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Armstrong, Thomas | 5580 Allendale St | | Detroit | MI | 48204-3704 | Water and Sewerage Deposit | Contingent | Unliquidated | | 114.00 |
| Armstrong, Tiana | 14625 Mayfield St | | Detroit | MI | 48205-4132 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Army, Robert | 16500 Ferguson St | | Detroit | MI | 48235-3441 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Arnold, Hattie | 20039 Ilene St | | Detroit | MI | 48221-1013 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Arnold, Kenya | 4559 Radnor St | | Detroit | MI | 48224-1411 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Arnold, Latrisha | 2215 -17 Kendall St | | Detroit | MI | 48238-2938 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Arnold, Tracy | 16213 W 7 Mile Rd | | Detroit | MI | 48235-2906 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Arnold-norris, Sonya | 15050 Glastonbury Ave | | Detroit | MI | 48223-2209 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Aro, William R | 4705 Avery | | Detroit | MI | 48208 | Developer Deposit | Contingent | Unliquidated | | 418.00 |
| Arreola, Armando | 7099 Army Street | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Arreola, Jose Antonio Sanchez | 2434 Cabot | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Arrington, Arlene | 19485 Meyers Rd | | Detroit | MI | 48235-1206 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Arrington, Christie L | 20202 Picadilly Rd | | Detroit | MI | 48221-1310 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Arrons, Vince B | 3244 Pasadena St | | Detroit | MI | 48238-2720 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Arroyo, Gertrudis | 5651 Mcmillan | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Arsenault, Albert | 7228 Warwick St | | Detroit | MI | 48228-3316 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Artesian Equities Llc | 4 Parklane Blvd | | Dearborn | MI | 48126 | Water and Sewerage Deposit | Contingent | Unliquidated | | 140.21 |
| Artesian Equities Llc | 4 Parklane Blvd | | Dearborn | MI | 48126 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Arzola, Miguel | 7108 Hamilton Ave | | Allenrk | MI | 48101 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Asaka, Katrina | 20114 Murray Hill St | | Detroit | MI | 48235-2459 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Asberry, Antoino | 8300 Kentucky St | | Detroit | MI | 48204-3194 | Water and Sewerage Deposit | Contingent | Unliquidated | | 120.30 |
| Asbury Park Properties Llc | 9225 Vaughan St | | Detroit | MI | 48228-1665 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Asbury, Tanya A | 6367 Abington Ave | | Detroit | MI | 48228-3815 | Water and Sewerage Deposit | Contingent | Unliquidated | | 126.97 |
| Ascencio, Lydia | 4999 Junction | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 5,518.00 |
| Ashburn, Irvin | 3700 Bedford St | | Detroit | MI | 48224-3617 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ashburn, Tonia | 4310 Berkshire St | | Detroit | MI | 48224-3502 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ashford, Janiqua | 12020 Vaughan St | | Detroit | MI | 48228-1007 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ashley, Lorenzda | 12808 Rosemary | | Detroit | MI | 48213-1448 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ashwood, Shanetta | 16524 Edinborough Rd | | Detroit | MI | 48219-4038 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Askew, Rashad | 22634 Argus | | Detroit | MI | 48219-3155 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Askew, Wayne | 8727 Pembroke Ave | | Detroit | MI | 48221-1124 | Water and Sewerage Deposit | Contingent | Unliquidated | | 93.70 |
| Asm Holdings Llc | 15032 Mack | | Grosse Pointe | MI | 48230 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Asset Management Directors, Llc | 702 Mangrove Avenue | | Chica | CA | 92956 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| At&t | 54 N. Mill St. Box 1 | | Pontiac | MI | 48207 | Electric Service | Contingent | Unliquidated | | 100.00 |
| Atkins, Deandre | 5299 -5301 Drexel St | | Detroit | MI | 48213-3747 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Atkins, Keera | 9383 Penrod St | | Detroit | MI | 48228-1832 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Atkins, Lashawna | 13157 Gallagher St | | Detroit | MI | 48212-2305 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Atkins, LewisJr | 5993 Lakewood St | | Detroit | MI | 48213-3638 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Atkins, Linda | 19451 Santa Barbara Dr | | Detroit | MI | 48221-1646 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Atkins, Stacia | 18711 Beland St | | Detroit | MI | 48234-3747 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Atkins, Tanya | 13254 Ward St | | Detroit | MI | 48227-3547 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Atkinson, Rebecca | 20310 Annchester Rd | | Detroit | MI | 48219-1463 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Aughtry, Narasimgha | 19136 Manor St | | Detroit | MI | 48221-3202 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Austin, Anthony | 19626 Marx St | | Detroit | MI | 48203-1340 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Austin, Charles A | 3003 Vicksburg St | | Detroit | MI | 48206-2354 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Austin, Deborah Delores | 11350 Rutland St | | Detroit | MI | 48227-1055 | Water and Sewerage Deposit | Contingent | Unliquidated | | 76.26 |
| Austin, Dominique | 12019 Stahelin Ave | | Detroit | MI | 48228-1347 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Austin, Jessica | 11708 Ward St | | Detroit | MI | 48227-3759 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Austin, Norma | 532 Marquette Dr | | Detroit | MI | 48214-3640 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Austin, ReginaldJr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 200.00 |
| Austin, Sesaly | 18920 Kentucky St | | Detroit | MI | 48221-2008 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Austin, Tracey | 16541 Plainview Ave | | Detroit | MI | 48219-3303 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Austin-daniels, Latonia | 1398 Bynum Lane | | Ponitac | MI | 48340 | Water and Sewerage Deposit | Contingent | Unliquidated | | 47.28 |
| Avancemos, Escuela | 3811 Cicotte St | | Detroit | MI | 48210-2924 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Avenue Stores, Llc | P.o. Box 6563 | | Saddle Brook | NJ | 07663 | Water and Sewerage Deposit | Contingent | Unliquidated | | 62.87 |
| Avery, Synyen | 20314 Biltmore St | | Detroit | MI | 48235-2108 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Avina, Ramon | 1223 Lewerenz | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Ayala, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 118.00 |
| Aycox, Eulalia | 16255 Westmoreland Rd | | Detroit | MI | 48219 | Water and Sewerage Deposit | Contingent | Unliquidated | | 47.62 |
| Ayers, Jessie | 9750 Delmar St | | Detroit | MI | 48211-1016 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ayers, Mary | 19227 Helen St | | Detroit | MI | 48234-3048 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ayers, Myrtle | 13717 Park Grove St | | Detroit | MI | 48205-2838 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ayres-hurst, Tonya Denise | 18056 Harlow St | | Detroit | MI | 48235-3269 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Baalbak, Farid | 4836 Westland | | Dearborn | MI | 48126 | Developer Deposit | Contingent | Unliquidated | | 260.00 |
| Babbitt, Deangela | 16868 Kentfield St | | Detroit | MI | 48219-3370 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Babik, Jenny | 20115 Forrer St | | Detroit | MI | 48235-1823 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bacon, Ericka | 14875 Faust Ave | | Detroit | MI | 48223-2322 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Baez-sanchez, Palmira | 7368 Westwood St | | Detroit | MI | 48228-3340 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Baggett, Patricia | 20340 Grand River Ave | | Detroit | MI | 48219-3342 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Baggett, Quvon T | 16511 Muirland St | | Detroit | MI | 48221-3012 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bagley, Ivan | 18687 Prevost St | | Detroit | MI | 48235-2939 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bailey Development Group | 21676 Melrose Ave | | Southfield | MI | 48075 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Bailey, Chanelle | 19974 Santa Rosa Dr | | Detroit | MI | 48221-1241 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bailey, Constance | 2445 Atkinson St | | Detroit | MI | 48206-2057 | Water and Sewerage Deposit | Contingent | Unliquidated | | 59.12 |
| Bailey, Desiree | 14887 Griggs St | | Detroit | MI | 48238-1610 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Bailey, Laneka | 16101 Bentler St | | Detroit | MI | 48219-3842 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bailey, Ronald | 3401 23rd Street | | Detroit | MI | 48208 | Developer Deposit | Contingent | Unliquidated | | 768.00 |
| Bailey, Ryan Keith | 10550 W Outer Dr | | Detroit | MI | 48223-2119 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bailey, Shanina | 3011 23rd St | | Detroit | MI | 48216-1026 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bailey, Thina | 18116 Caldwell St | | Detroit | MI | 48234-2447 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bailiff, Mr & Mrs | 14506 Collingham Dr | | Detroit | MI | 48205-1219 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.00 |
| Baker, April | 19901 Fenton St | | Detroit | MI | 48219-1007 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Baker, Betty | 14621 Turner St | | Detroit | MI | 48238-1934 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Baker, Brian | 19935 Bentler St | | Detroit | MI | 48219-1322 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Baker, Carole | 5005 Commonwealth | | Detroit | MI | 48208 | Developer Deposit | Contingent | Unliquidated | | 548.00 |
| Baker, Cynthia | 12221 Kilborne St | | Detroit | MI | 48213-1405 | Water and Sewerage Deposit | Contingent | Unliquidated | | 45.96 |
| Baker, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Baker, Elizabeth | P O Box 442570 | | Detroit | MI | 48226 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Baker, James | 15410 Saratoga St | | Detroit | MI | 48205-2930 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Baker, Joshua | 15316 -18 Prest St | | Detroit | MI | 48227-2321 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Baker, Lisa | 19974 Asbury Park | | Detroit | MI | 48235-2409 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Baker, Mabeline | 7738 Central St | | Detroit | MI | 48210-1039 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Baker, Mark | 11954 Laing St | | Detroit | MI | 48224-1559 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Baker, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Baker, Tina | 15369 Piedmont St | | Detroit | MI | 48223-1714 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Baker, Tonicia ; | 14846 Linnhurst St | | Detroit | MI | 48205-3014 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bakery, Knudsens Danish | 18601 W. Mcnichols | | Detroit | MI | 48219 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Balawi, Abdulsalom | 5421 Charles | | Detroit | MI | 48212 | Developer Deposit | Contingent | Unliquidated | | 220.00 |
| Baldon, Lucinda | 9370 Lauder St | | Detroit | MI | 48228-2336 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Baldridge, Gregory | 15247 Bringard Dr | | Detroit | MI | 48205-1303 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Baldwin, Kenneth | 13511 Rosemont Ave | | Detroit | MI | 48223-3519 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Baldwin, Stephen | 17701 Cowan Ste 240 | | Irvine | CA | 92614-6840 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Baldwin, Vivian | 9551 Evergreen Ave | | Detroit | MI | 48228-1681 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Balentine, Kenyatta | 14072 -74 Freeland St | | Detroit | MI | 48227-2831 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Ballard, Gene R | 18429 Stansbury St | | Detroit | MI | 48235-2527 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ballard, Tamara | 18522 Schoolcraft St | | Detroit | MI | 48223-3522 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ballestero, Celena | 11543 Minden St | | Detroit | MI | 48205-3762 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ballinger, Delores | 1975 W Buena Vista St | | Detroit | MI | 48238-3650 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Ball-johnson, Patsy | 17145 Archdale St | | Detroit | MI | 48235-3337 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.41 |
| Baltimore, Margaret | 16587 Murray Hill St | | Detroit | MI | 48235-3637 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bandarupalli, Srinivasa | 2105 Dorchester Dr #102 | | Troy | MI | 48084 | Water and Sewerage Deposit | Contingent | Unliquidated | | 140.00 |
| Bank Of America | Po Box 742226 | | Dallas | TX | 75374 | Water and Sewerage Deposit | Contingent | Unliquidated | | 288.73 |
| Bank Of New York | 5401 N Beach St Stop Fwtx-828 | | Forth Worth | TX | 76137-2733 | Water and Sewerage Deposit | Contingent | Unliquidated | | 90.00 |
| Bank Of New York | 540 N Beach St Stop Fwtx-828 | | Fort Worth | TX | 76137-2733 | Water and Sewerage Deposit | Contingent | Unliquidated | | 406.62 |
| Bank Of New York | 8120 Nations Way | | Jacksonville | FL | 32256-4461 | Water and Sewerage Deposit | Contingent | Unliquidated | | 145.00 |
| Banks, Alicia | 17151 Harlow St | | Detroit | MI | 48235-3310 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Banks, Brittany | 16904 Washburn St | | Detroit | MI | 48221-2845 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Banks, Dr Eunice | 20197 Warrington | | Detroit | MI | 48221-1357 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Banks, Everett | 11956 Whitehill St | | Detroit | MI | 48224-1659 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Banks, Gregory | 14622 Snowden St | | Detroit | MI | 48227-3644 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Banks, Jasmine | 13110 Moenart St | | Detroit | MI | 48212-2430 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Banks, Kalenzo | 17827 Orleans St | | Detroit | MI | 48203-2433 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Banks, Mike | P.o Box 2612 | | Southfield | MI | 48037 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Banks, Tamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Banks, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 85.05 |
| Banner, Nortrice | 17537 Birchcrest Dr | | Detroit | MI | 48221-2734 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bannerman, Arnetha | 14805 Novara St | | Detroit | MI | 48205-1934 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Barakat, Khalil | 6892 Saint Marys St | | Detroit | MI | 48228-3761 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Barba, Jose Antonio | 8115 Senator | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 118.00 |
| Barbee, Tiffany | 18489 Ashton Ave | | Detroit | MI | 48219-2907 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Barber, Rodney | 19156 Lahser Rd | | Detroit | MI | 48219-1852 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Barbour, Lawanda | 18830 Maine St | | Detroit | MI | 48234-1421 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Barclay, Kevin | 16257 Robson St | | Detroit | MI | 48235-4044 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bare, Cordairo | 21530 Moross Rd | | Detroit | MI | 48236-2041 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Barge, Juanita | 2933 Putnam St | | Detroit | MI | 48208-1935 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Barham, Deborah | 8310 Indiana St | | Detroit | MI | 48204-3279 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Barham, Torneisha | 7333 Braile St | | Detroit | MI | 48228-3226 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Barke, ThurmanJr | 16664 Tuller St | | Detroit | MI | 48221-2976 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Barkley, Etoyia K | 19961 Prairie St | | Detroit | MI | 48221-1216 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Barksdale, Darshuan | 17359 Griggs St | | Detroit | MI | 48221-2428 | Water and Sewerage Deposit | Contingent | Unliquidated | | 90.54 |
| Barksdale, Domonique | 6634 Crane St | | Detroit | MI | 48213-2664 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Barnes, Brenda J | 14989 Rossini Dr | | Detroit | MI | 48205-1948 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Barnes, Deandre | 14116 Frankfort St | | Detroit | MI | 48213-3716 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Barnes, Demitra | 19231 Hull St | | Detroit | MI | 48203-1320 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Barnes, Denise C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 370.00 |
| Barnes, Eric | 18637 Mendota St | | Detroit | MI | 48221-1911 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Barnes, Jessica | 16319 Manning St | | Detroit | MI | 48205-2030 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Barnes, Kadijah | 14300 Forrer St | | Detroit | MI | 48227-2147 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Barnes, Kiana | 9108 Cloverlawn St | | Detroit | MI | 48204-2731 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Barnes, Richard | 9271 Plainview Ave | | Detroit | MI | 48228-1765 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Barnes, Robert | 19420 Burt Rd | | Detroit | MI | 48219-1927 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Barnes, Rosa | 19308 Lesure St | | Detroit | MI | 48235-1724 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Barnes, Rosie | 18945 Hartwell St | | Detroit | MI | 48235-1348 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Barnett, Angela | 16174 Lauder St | | Detroit | MI | 48235-4033 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Barnett, Antoine | 14374 Archdale St | | Detroit | MI | 48227-1353 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Barnett, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Barnett, Umeko | 15345 Mark Twain | | Detroit | MI | 48227 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Barnfield, Regina Mae | 4358 Wayburn St | | Detroit | MI | 48224-3262 | Water and Sewerage Deposit | Contingent | Unliquidated | | 61.05 |
| Barnhill, Sandra | 19630 Wexford St | | Detroit | MI | 48234-1806 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Barocco, Mike | 13441 Gratiot Ave | | Detroit | MI | 48205-3429 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Barr, Moseslii | 18844 Helen St | | Detroit | MI | 48234-3015 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Barrett, Jason R | 17191 Lenore St | | Detroit | MI | 48219-3649 | Water and Sewerage Deposit | Contingent | Unliquidated | | 52.94 |
| Barrett, Ruby Marie | 19971 Binder St | | Detroit | MI | 48234-1907 | Water and Sewerage Deposit | Contingent | Unliquidated | | 73.03 |
| Barrientes, Donetta | 7249 Lamphere St | | Detroit | MI | 48239-1060 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Barron, Tiffany | 22642 Chicago Blvd | | Detroit | MI | 48239-1342 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Barrow, Timisha | 11320 Hartwell St | | Detroit | MI | 48227-3443 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bartlett, Charles | 5318 Cabot | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 230.00 |
| Bartlett, Roderick | 15424 Collingham Dr | | Detroit | MI | 48205-1345 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Barton, Stephanie | 19800 Hamburg St | | Detroit | MI | 48205-1656 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bartow, Christopher | 17810 Rowe St | | Detroit | MI | 48205-3126 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bashamy Salon & Spa Llc | 18428 Grand River Ave | | Detroit | MI | 48223-2317 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bass, Asisa | 16468 E 8 Mile Rd | | Detroit | MI | 48205-1517 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bass, Hope | 13135 Ilene St | | Detroit | MI | 48238-3055 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bass, Paula | 3692 Ludden St | | Detroit | MI | 48207-2442 | Water and Sewerage Deposit | Contingent | Unliquidated | | 47.62 |
| Bass, Shelia | 8627 Stout St | | Detroit | MI | 48228-2860 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bass-biles, Gwendolyn J | 16824 Princeton St | | Detroit | MI | 48221-3157 | Water and Sewerage Deposit | Contingent | Unliquidated | | 34.80 |
| Bass-daniels, Lamika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bassett, Reginald | 20261 Charest St | | Detroit | MI | 48234-1651 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bassett, Yolanda | 19714 Ryan Rd | | Detroit | MI | 48234-1924 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bassiq, Haifa Al | 6711 Asbury Park | | Detroit | MI | 48228-3746 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Batayen, Helen | 37 P O Box | | Armada | MI | 48005 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Bates, Clyde | 4669 Lakewood St | | Detroit | MI | 48215-2102 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bates, Darnell H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bates, Deanna | 20235 Joann St | | Detroit | MI | 48205-1138 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bates, Jernee C | 20511 Glastonbury Rd | | Detroit | MI | 48219-1519 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bates, Khiry | 13510 Meyers Rd | | Detroit | MI | 48227-3916 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bates, Kienna | 9159 Montrose St | | Detroit | MI | 48228-2124 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bates, Stanley | 19380 Fenelon St | | Detroit | MI | 48234-2202 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bates, Taikenya L | 15096 Appoline St | | Detroit | MI | 48227-4042 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bates, Tanya | 19969 Manor St | | Detroit | MI | 48221-1039 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Bates, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 82.98 |
| Batties, Dorretta Calhoun | 3654 Charlevois | | Detroit | MI | 48207 | Developer Deposit | Contingent | Unliquidated | | 318.00 |
| Battle, Barbara | 22414 Kendall St | | Detroit | MI | 48223-2543 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Battle, Carmen | 15161 Warwick St | | Detroit | MI | 48223-2271 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Battle, Stacey | 19372 Avon Ave | | Detroit | MI | 48219-2749 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Battle, Tonya | 4411 Porter St | | Detroit | MI | 48209-2415 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Baugh, Shartia Eliabeth | 20417 Bramford St | | Detroit | MI | 48234-3203 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bausley, Emisha | 15868 La Salle Blvd | | Detroit | MI | 48238-1415 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Baxter, Keisha | 16624 Tracey St | | Detroit | MI | 48235-4021 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bay, Tanya | 18455 Margareta St | | Detroit | MI | 48219-2917 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Baydoun, Ahmad | 7436 Theisen | | Dearborn | MI | 48126 | Developer Deposit | Contingent | Unliquidated | | 11,318.00 |
| Baylor,ltd | 15379 Dolphin St | | Detroit | MI | 48223-1546 | Water and Sewerage Deposit | Contingent | Unliquidated | | 9.66 |
| Bays, Albert L | 7564 Nuernberg | | Detroit | MI | 48234 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Bazzi, Ali | 6228 Deering | | Garden City | MI | 48135 | Water and Sewerage Deposit | Contingent | Unliquidated | | 59.50 |
| Bbr Associates Llc | P.o. Box 251053 | | West Bloomfield | MI | 48325 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Beach, Victoria | 7736 Braile St | | Detroit | MI | 48228-3228 | Water and Sewerage Deposit | Contingent | Unliquidated | | 127.61 |
| Bean Holdings Investments I,llc | 12258 Stephane Drive | | Shelby Township | MI | 48315 | Water and Sewerage Deposit | Contingent | Unliquidated | | 378.61 |
| Bean, Camela L | 19658 Telegraph Rd | | Detroit | MI | 48219-1624 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bean, Phillip | 5729 Drexel St | | Detroit | MI | 48213-3648 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Beard, Brenda | 19474 Monica St | | Detroit | MI | 48221-1724 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Beard, Roger | 15389 Petoskey Ave | | Detroit | MI | 48238-2040 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Beasley, Amekia | 8514 Stout St | | Detroit | MI | 48228-2859 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Beasley, Arweitia | 18743 Van Dyke St | | Detroit | MI | 48234-3639 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Beasley, Mary | 14943 Griggs St | | Detroit | MI | 48238-1610 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Beasley, Siobhan | 12041 E State Fair St | | Detroit | MI | 48205-1611 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Beaty, Jacqueline | 18530 Mack | | Detroit | MI | 48236 | Water and Sewerage Deposit | Contingent | Unliquidated | | 51.00 |
| Beauchamp, Toya | 17347 Steel St | | Detroit | MI | 48235-1445 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Beauford, Michael | 18247 San Juan Dr | | Detroit | MI | 48221-2139 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Beaver, Theann | 2125 Gray St | | Detroit | MI | 48215-2644 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Becker, JamesJr | 19616 Goulburn St | | Detroit | MI | 48205-1613 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Beckley-jackson, Renee | 20210 Manor St | | Detroit | MI | 48221-1042 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bedford 9230 Llc | 39 N Gratiot | | Mt Clemens | MI | 48043 | Water and Sewerage Deposit | Contingent | Unliquidated | | 31.78 |
| Bednarz, Patrick R | 15342 Artesian St | | Detroit | MI | 48223-2267 | Water and Sewerage Deposit | Contingent | Unliquidated | | 40.00 |
| Beers, Richard | 20283 Pelkey St | | Detroit | MI | 48205-1102 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Behavioral Centers Of America | 607 Shelby St | | Detroit | MI | 48226-3283 | Water and Sewerage Deposit | Contingent | Unliquidated | | 1,777.03 |
| Belcher, Nellie | 19710 Woodingham Dr | | Detroit | MI | 48221-1657 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Belew, Wilma | 17517 Vaughan St | | Detroit | MI | 48219-3432 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Belgrave, MarcusJr. | 12126 Stoepel St | | Detroit | MI | 48204-5327 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Belisle, Dorla Yvonne | 234 E Philadelphia St | | Detroit | MI | 48202-2229 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Bell, AlfredJr | 3800 S Bassett St | | Detroit | MI | 48217-1523 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bell, Angela | 18950 Steel St | | Detroit | MI | 48235-1329 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bell, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bell, Christina | 18148 Russell St | | Detroit | MI | 48203-2477 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bell, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bell, Latoya | 20237 Hamburg St | | Detroit | MI | 48205-1020 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Bell, Milton | 12682 Monte Vista St | | Detroit | MI | 48238-3015 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bell, Rodney R | 19179 Hasse St | | Detroit | MI | 48234-2193 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bell, Santina | 15700 Evanston St | | Detroit | MI | 48224-2843 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Bell, Shaunita | 4135 Devonshire Rd | | Detroit | MI | 48224-3635 | Water and Sewerage Deposit | Contingent | Unliquidated | | 52.02 |
| Bell, Shirley | 13963 Rutherford St | | Detroit | MI | 48227-1744 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bell, Steven F | 2660 Tyler St | | Detroit | MI | 48238-3442 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Bell, Tamika | 16617 Lawton St | | Detroit | MI | 48221-3147 | Water and Sewerage Deposit | Contingent | Unliquidated | | 67.85 |
| Bell, Temetria | 14600 Southfield Fwy | | Detroit | MI | 48223-2351 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bell, TimothyJr | 19363 Rosemont Ave | | Detroit | MI | 48219-2112 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bell, Tracy | 19225 Houghton St | | Detroit | MI | 48219-1825 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bellant, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Bell-martin, Elva Susan | 8313 Wyoming St | | Detroit | MI | 48204-5214 | Water and Sewerage Deposit | Contingent | Unliquidated | | 24.89 |
| Bellomy, Councillii | 11630 Lakepointe St | | Detroit | MI | 48224-1102 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bellware, Samuel | 16568 Muirland St | | Detroit | MI | 48221-3013 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Belmont Proper. Of Detroit Mi Inc | P O Box 12268 | | Hamtramck | MI | 48212 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Belser, Theresa | 9580 Saint Marys St | | Detroit | MI | 48227-1642 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Belton, Tracey | 8631 Whitcomb St | | Detroit | MI | 48228-2255 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Belue, Andre | 18702 Santa Rosa Dr | | Detroit | MI | 48221-2247 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bender, Karen | 12127 Minden St | | Detroit | MI | 48205-3831 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Benford, Dartagnan | 20651 Orangelawn St | | Detroit | MI | 48228-1571 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Benford, Ladonna | 4350 Buckingham Ave | | Detroit | MI | 48224-3541 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Benford, Socorra | 6830 Artesian St | | Detroit | MI | 48228-3413 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Benguche, Genevive | 7323 W Outer Dr | | Detroit | MI | 48235-3172 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Benjamin, Cortney | 15445 Lindsay St | | Detroit | MI | 48227-1521 | Water and Sewerage Deposit | Contingent | Unliquidated | | 56.32 |
| Benjamin, Veronica | 18280 Indiana St | | Detroit | MI | 48221-2024 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Benji Gates Estates | 28600 Southfield Rd | | Lathrup Village | MI | 48076-3532 | Water and Sewerage Deposit | Contingent | Unliquidated | | 213.90 |
| Benji Gates Estates | 28600 Southfield Ste 200c | | Southfield | MI | 48076 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Ben-lawal, Amanda | 19939 Conley St | | Detroit | MI | 48234-2253 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bennet, Sandra | 11234 Roxbury St | | Detroit | MI | 48224-1725 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Bennett, Allen | 6431 Valley Crest Dr | | West Bloomfield | MI | 48322 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Bennett, Allen | 6431 Valley Crest Dr | | West Bloomfield | MI | 48322 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Bennett, Angelo | 6486 Auburn St | | Detroit | MI | 48228-3911 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bennett, Cassandra | 863 Gladstone St | | Detroit | MI | 48202-1709 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bennett, Frank | 3835 Manistique | | Detroit | MI | 48215 | Developer Deposit | Contingent | Unliquidated | | 436.00 |
| Bennett, Jazmine | 12831 Wade St | | Detroit | MI | 48213-1803 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bennett, Jennifer | 3181 Hendricks St | | Detroit | MI | 48207-3322 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bennett, Keith L Ii | 9248 Steel St | | Detroit | MI | 48228-2680 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bennett, Kellie | 10415 American St | | Detroit | MI | 48204-1135 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bennett, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bennett, Tanaiiren | 15266 Fairmount Dr | | Detroit | MI | 48205-1321 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Bennett, Wilmar S | 15427 Mansfield St | | Detroit | MI | 48227-1904 | Water and Sewerage Deposit | Contingent | Unliquidated | | 68.65 |
| Bennettcox, Vera | 3421 Baldwin | | Detroit | MI | 48214 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Benson, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Benson, Deon | 4565 Neff Ave | | Detroit | MI | 48224-1418 | Water and Sewerage Deposit | Contingent | Unliquidated | | 40.00 |
| Benson, Lakeisha | 15354 Greenfield Rd | | Detroit | MI | 48227-2317 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Benson, Lutricia | 724 S Harrington St | | Detroit | MI | 48209-2872 | Water and Sewerage Deposit | Contingent | Unliquidated | | 102.82 |
| Benson, Marcus | 18205 Warrington Dr | | Detroit | MI | 48221-2778 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Benson, Ronald | 656 Algonquin St | | Detroit | MI | 48215-3202 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Benson, Sherrail | 19260 St Aubin St | | Detroit | MI | 48234-1246 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Benson, Stephanie A | 6471 Auburn St | | Detroit | MI | 48228-3910 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bentley, Chiequita | 4701 Philip St | | Detroit | MI | 48215-2127 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Benton, Clestine | 8949 Robson St | | Detroit | MI | 48228-2360 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Benton, Stephen M | 12611 Hazelton St | | Detroit | MI | 48223-3038 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Benton, Victoria | 6340 Ashton Ave | | Detroit | MI | 48228-3838 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Berger, Lenique | 20023 Trinity St | | Detroit | MI | 48219-1353 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bernard, Calvin | 13600 Longacre St | | Detroit | MI | 48227-1338 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Berrios, Zoraida | 4000 North Campbell | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Berry, Chris E | 16896 Winston St | | Detroit | MI | 48219-3662 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Berry, Christopher | 14715 Carlisle St | | Detroit | MI | 48205-1211 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Berry, Lawrence | 18625 Northlawn St | | Detroit | MI | 48221-2021 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Berry, Nicole | 17554 Ohio St | | Detroit | MI | 48221-2516 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Berry, Patricia | 14920 Indiana St | | Detroit | MI | 48238-1745 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Berry, Rodney | 17554 Ohio St | | Detroit | MI | 48221-2516 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Berry, Steven M Jr | P O Box 99461 | | Troy | MI | 48099 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Berry, Virgil E | 2727 Pingree St | | Detroit | MI | 48206-2119 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Berry-hughes, Katrisa | 19957 Avon Ave | | Detroit | MI | 48219-1523 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Besant, Keith | 19316 Oakfield St | | Detroit | MI | 48235-2212 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Besheers, Paula J | 13987 Westbrook | | Detroit | MI | 48223 | Developer Deposit | Contingent | Unliquidated | | 576.00 |
| Bessant, Deanna | 11431 Minock St | | Detroit | MI | 48228-1309 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bessant, Gregory | 55 Groesbeck Hwy | | Mount Clemons | MI | 48043 | Water and Sewerage Deposit | Contingent | Unliquidated | | 244.43 |
| Bethea, Charita | 20045 Strathmoor St | | Detroit | MI | 48235-1614 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bettis, Alexis | 19475 Sorrento St | | Detroit | MI | 48235-1235 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Betts, Syndee | 18639 Wisconsin St | | Detroit | MI | 48221-2064 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bevelle, Victoria | 18025 Mackay St | | Detroit | MI | 48234-1423 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Beverly, Anthony J | 16500 Santa Rosa Dr | | Detroit | MI | 48221-3050 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Beverly, Anthonyii | 19701 Gallagher St | | Detroit | MI | 48234-1611 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Beverly, Danishya | 22542 Chicago Blvd | | Detroit | MI | 48239-1315 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Beverly, Jacqueline | 11059 Mckinney St | | Detroit | MI | 48224-1112 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bibb, Delano | 13807 Wadsworth St | | Detroit | MI | 48227-3039 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bibbs, Alicia | 19438 Grandville Ave | | Detroit | MI | 48219-2132 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bibbs, Anthony | 19145 Blackstone St | | Detroit | MI | 48219-1906 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Biggs, Kevin | 17646 Annchester Rd | | Detroit | MI | 48219-3561 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Billingslea, Tanya | 9212 Coyle St | | Detroit | MI | 48228-2327 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Billingsley, Glennis | 18484 Lindsay St | | Detroit | MI | 48235-3039 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Billups, Anthony D | 17249 Maine St | | Detroit | MI | 48212-1529 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bishaw, IvanJr | 13200 Grand River Ave | | Detroit | MI | 48227-3569 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bishop, Amyre | 9390 Marietta St | | Detroit | MI | 48214-2018 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Bishop, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 86.03 |
| Bishop, Roosevelt | 18685 Ferguson St | | Detroit | MI | 48235-3014 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bishop, Yolonda | 15300 Evanston St | | Detroit | MI | 48224-2854 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bivings, Valerie | 18277 Hubbell St | | Detroit | MI | 48235-2770 | Water and Sewerage Deposit | Contingent | Unliquidated | | 83.91 |
| Bl Distribution Llc | 9663 Santa Monica Blvd, Unit 921 | | Beverly Hills | CA | 90210 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Black, April | 14054 Tacoma St | | Detroit | MI | 48205-1848 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Black, Floyd | 10000 Greenfield | | Detroit | MI | 48227 | Developer Deposit | Contingent | Unliquidated | | 1,518.00 |
| Black, Katrina | 14716 Mayfield St | | Detroit | MI | 48205-4133 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Black, Marvin | 8047 Sussex St | | Detroit | MI | 48228-2246 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Black, Patrice | 19210 Blackmoor St | | Detroit | MI | 48205 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Black, Pauline | 9599 Sussex St | | Detroit | MI | 48227-2007 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Black, Quenton Desean | 19363 St Louis St | | Detroit | MI | 48234-2729 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Black, Tamekia C. Langston | 11368 Chatham St | | Detroit | MI | 48239-1351 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Blackburn, Raymond | 18425 Fenton St | | Detroit | MI | 48219-3012 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Blackburn, Vanessa | 16759 Evergreen Rd | | Detroit | MI | 48219-3306 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Black-everson, Tamika | 4874 Courville St | | Detroit | MI | 48224-2714 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Blackmon, Doris | 18600 Griggs St | | Detroit | MI | 48221-1908 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Blackmon, Dwight | 2966 Glynn Ct | | Detroit | MI | 48206-1620 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Blackmon, Shanae | 20215 Kentucky St | | Detroit | MI | 48221-1138 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Blackshear, Rhonda | 16427 Novara St | | Detroit | MI | 48205-2521 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Blair, Monti | 6019 Neff Ave | | Detroit | MI | 48224-2061 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Blake, Catrez | 20029 Mark Twain St | | Detroit | MI | 48235-1608 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Blakely, Ira D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Blakely, Sean | 12642 Lauder St | | Detroit | MI | 48227-2513 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Bland, Akeshia | 4634 Algonquin St | | Detroit | MI | 48215-2021 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bland, Ralph | 1903 Wilkins | | Detroit | MI | 48207 | Developer Deposit | Contingent | Unliquidated | | 16,300.00 |
| Blanding, Tanisha | 12634 Cloverlawn St | | Detroit | MI | 48238-3135 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Blaney, Walter Santclair | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 93.82 |
| Blevins, Carol | 17589 Meyers Rd | | Detroit | MI | 48235-1425 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Block, H&r | P.o. Box 2440 | | Spokane | WA | 99210-2440 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Blondy, Elizabeth | 3443 Cass | | Detroit | MI | 48201 | Developer Deposit | Contingent | Unliquidated | | 1,120.00 |
| Blount, Gregory | 16044 Liberal St | | Detroit | MI | 48205-2019 | Water and Sewerage Deposit | Contingent | Unliquidated | | 67.00 |
| Blount, Gwendolyn | 15346 Mark Twain St | | Detroit | MI | 48227-2920 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Blount, Sonya Y | 19020 Margareta St | | Detroit | MI | 48219-2856 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Blow, Lakeisha Mae | 18437 Wexford St | | Detroit | MI | 48234-1853 | Water and Sewerage Deposit | Contingent | Unliquidated | | 66.39 |
| Blue, Lavena L | 19715 Lamont St | | Detroit | MI | 48234-2266 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Blue, Sapphira | 13488 Mitchell St | | Detroit | MI | 48212-1638 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Blueford, Sharbillysea | 20163 Goddard St | | Detroit | MI | 48234-1344 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Boatwright, Essie | 18264 Griggs St | | Detroit | MI | 48221-1934 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Boatwright, Grace | 18481 Greenfield Rd | | Detroit | MI | 48235-2916 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Boble, Tony | 17886 Annott St | | Detroit | MI | 48205-3106 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Boda, Carol | 4693 Plumer St | | Detroit | MI | 48209-1356 | Water and Sewerage Deposit | Contingent | Unliquidated | | 65.43 |
| Bogan, Jeffrey | 12792 Payton St | | Detroit | MI | 48224-1004 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Boggarty, Robin | 19512 Barlow St | | Detroit | MI | 48205-1650 | Water and Sewerage Deposit | Contingent | Unliquidated | | 90.00 |
| Boggon, Pamela | 18665 Biltmore St | | Detroit | MI | 48235-3030 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bohamen, Meagan | 14216 Lamphere St | | Detroit | MI | 48223-2545 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bohana, Trylby | 15073 Spring Garden St | | Detroit | MI | 48205-3520 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bohanen, Alyssa A | 11343 Abington Ave | | Detroit | MI | 48227-1024 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bohanen, Indapre | 19951 Oakfield St | | Detroit | MI | 48235-2244 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bohanen, Ottolie D | 20020 Winston St | | Detroit | MI | 48219-1051 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bohannon, Shirley | 8253 Stout St | | Detroit | MI | 48228-2856 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Boji, Suhaila J | 610 W 7 Mile Rd | | Detroit | MI | 48203-1924 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Bolden Corp | 15838 W 7 Mile Rd | | Detroit | MI | 48235-2952 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bolden, GeorgeJr | 10027 Whitcomb St | | Detroit | MI | 48227-2011 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bolden, Kevin | 9925 Memorial St | | Detroit | MI | 48227-1013 | Water and Sewerage Deposit | Contingent | Unliquidated | | 92.98 |
| Bolden, Lawrence | 19343 Hoyt | | Detroit | MI | 48205 | Water and Sewerage Deposit | Contingent | Unliquidated | | 134.00 |
| Bolden, Nancy | 9925 Memorial St | | Detroit | MI | 48227-1013 | Water and Sewerage Deposit | Contingent | Unliquidated | | 92.98 |
| Bolden, Rhonda | 10037 Whitcomb St | | Detroit | MI | 48227-2011 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bolden, Tashawna | 15770 Tracey St | | Detroit | MI | 48227-3346 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bolden, Toinetta | 17170 Evergreen Rd | | Detroit | MI | 48219-3468 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bolden, Zina | 958 Webb | | Detroit | MI | 48202 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Boles, Shanetta | 8121 W. 7 Mile Rd | | Detroit | MI | 48221 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bolton, Wanilla | 20545 Hamburg St | | Detroit | MI | 48205-1022 | Water and Sewerage Deposit | Contingent | Unliquidated | | 156.91 |
| Bomer, Avery | 4751 Canton St | | Detroit | MI | 48207-1320 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bomer, Normanlii | 17380 Cooley St | | Detroit | MI | 48219-3149 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bonahoom, Jim | 2535 Rivard | | Detroit | MI | 48207 | Developer Deposit | Contingent | Unliquidated | | 23,900.00 |
| Bond, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 140.27 |
| Bond, JeffreyJr | 6341 Barton St | | Detroit | MI | 48210-1139 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Bond, Jonathan R | 8247 Whitcomb St | | Detroit | MI | 48228-2253 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bonds, Toriahna | 20308 Archdale St | | Detroit | MI | 48235-2143 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bonds-davis, Tavia Lynn | 18605 Lauder St | | Detroit | MI | 48235-2759 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bonner, Cheryl | 15084 Piedmont St | | Detroit | MI | 48223-2245 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bonner, Darryl | 25335 Peekskill | | Southfield | MI | 48034 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Bonner, Trahern | 15824 Lauder St | | Detroit | MI | 48227-2633 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bonner, Willie | 37722 P O Box | | Detroit | MI | 48237 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Booker, Angela | 15810 Ferguson St | | Detroit | MI | 48227-1571 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Booker, Cheri | 8334 Wisconsin St | | Detroit | MI | 48204-5512 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Booker, Rahim | 11309 Hubbell | | Detroit | MI | 48227 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Boone, Sheri | 14428 Pembroke Ave | | Detroit | MI | 48235-1600 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Borders, Willieli | 16517 Snowden St | | Detroit | MI | 48235-4274 | Water and Sewerage Deposit | Contingent | Unliquidated | | 63.02 |
| Borns, Doris | 14096 W Outer Dr | | Detroit | MI | 48239-1313 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bosley, James | 18808 Curtis St | | Detroit | MI | 48219-2869 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bost, Katherine | 18428 Ohio St | | Detroit | MI | 48221-2056 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bostic, Alice | 20462 Riopelle St | | Detroit | MI | 48203-1254 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Boston, Tina | 6381 Auburn | | Detroit | MI | 48228 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Boswell, Edward | 266 Melbourne St | | Detroit | MI | 48202-2510 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Boswell, Kevin | 20206 Moross Rd | | Detroit | MI | 48224-1158 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Boswell, Shemeka | 12905 Memorial | | Detroit | MI | 48227 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bounds, Tirrell | 18646 Stoepel St | | Detroit | MI | 48221-2251 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bourne, Eileen | 16093 Carlisle St | | Detroit | MI | 48205-1407 | Water and Sewerage Deposit | Contingent | Unliquidated | | 32.18 |
| Bourne, Nikilia | 15835 Saratoga St | | Detroit | MI | 48205-2933 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bouyer, Bernice | 12501 Mendota | | Detroit | MI | 48204 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bowden, Selestine | 11385 Beaverland | | Detroit | MI | 48239 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bowden-bray, Charcie | 15873 Kentfield St | | Detroit | MI | 48223-1246 | Water and Sewerage Deposit | Contingent | Unliquidated | | 130.82 |
| Bowdery, Michelle | 19334 Rutherford St | | Detroit | MI | 48235-2347 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bowe, Valerie | 2948 Mcpherson St | | Detroit | MI | 48212-2641 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Bowen, Godfrey | 12007 Schaefer Hwy | | Detroit | MI | 48227-3416 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bowen, Latonya | 18640 Greenfield Rd | | Detroit | MI | 48235-2917 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bowens, Ronda | 15917 Biltmore St | | Detroit | MI | 48227-1559 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bowers, Michael Tyrone Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 480.00 |
| Bowis, Larma Shawna | 13791 Allonby | | Detroit | MI | 48207 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Bowles, Sherry | 14924 Chatham St | | Detroit | MI | 48223-1815 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Bowman, Christine | 19438 Stahelin Ave | | Detroit | MI | 48219-2155 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bowman, Claudette | 19177 Glastonbury Rd | | Detroit | MI | 48219-2117 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Boyce, Faith | 1990 Dearing St | | Detroit | MI | 48212-2143 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Boyce, Jaron | 6894 Minock St | | Detroit | MI | 48228-3923 | Water and Sewerage Deposit | Contingent | Unliquidated | | |
| Boyce, Stephanie | 4900 S Clarendon St | | Detroit | MI | 48204-2916 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Boyd, Christopher | 20085 Gilchrist St | | Detroit | MI | 48235-2438 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Boyd, David | 4632 32nd Street | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Boyd, David | 11707 Birwood St | | Detroit | MI | 48204-1961 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Boyd, Gerald | 19435 Prairie St | | Detroit | MI | 48221-1727 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Boyd, Jessica | 83615 Waterford Lane | | Indico | CA | 92203-3164 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Boyd, Joyce C | 8730 Marseilles St | | Detroit | MI | 48224-1268 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Boyd, Juanite | 8269 Vaughan St | | Detroit | MI | 48228-2952 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Boyd, LomaxJr | 14300 Fullerton St | | Detroit | MI | 48227-3126 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Boyd, Tamica | 16862 Huntington Rd | | Detroit | MI | 48219-4053 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Boyd, Tanisha | 20246 Binder St | | Detroit | MI | 48234-1910 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Boyer, Edward | 1419 Collingwood St | | Detroit | MI | 48206-1508 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Boyer, Queen | 3042 Deacon | | Detroit | MI | 48217 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Boykin, Eboni | 18242 Monte Vista St | | Detroit | MI | 48221-1949 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Boykins, Samuel | 18636 Oakfield St | | Detroit | MI | 48235-3059 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Boykins, Sonya | 13681 Mecca St | | Detroit | MI | 48227-3024 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Boyles, Kenosha | 70 W Montana St | | Detroit | MI | 48203-2255 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Boyles, Shari | 6213 Grandville Ave | | Detroit | MI | 48228-3944 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bozeman, Tarell | 9918 Terry St | | Detroit | MI | 48227-2419 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Braceful, Ashley | 15819 Vaughan St | | Detroit | MI | 48223-1250 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bracey, Alvia | 12525 Gratiot Ave | | Detroit | MI | 48205-3919 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Bracey, Latoscha | 20253 Glastonbury Rd | | Detroit | MI | 48219-1518 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bracey, Marcus | 15731 Lauder St | | Detroit | MI | 48227-2630 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Bracley, Reginald | 17559 Whitcomb St | | Detroit | MI | 48235-2813 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bracy, Linda | 17571 Murray Hill St | | Detroit | MI | 48235-3161 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bradfield,, Saul William Jr. | 19750 Cheyenne St | | Detroit | MI | 48235-1146 | Water and Sewerage Deposit | Contingent | Unliquidated | | 61.72 |
| Bradford, Charita | 5294 St Clair St | | Detroit | MI | 48213-3347 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bradford, Janice R | 1007 Algonquin St | | Detroit | MI | 48215-2909 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bradford, Nicole | 18616 Caldwell St | | Detroit | MI | 48234-2451 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bradford, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bradford, Shadonna | 14129 Greenview Ave | | Detroit | MI | 48223-2911 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bradley, Beverly | 12064 Beaverland St | | Detroit | MI | 48239-1359 | Water and Sewerage Deposit | Contingent | Unliquidated | | 182.06 |
| Bradley, DavidSr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 83.53 |
| Bradley, Elbert | 10852 Balfour Rd | | Detroit | MI | 48224-1827 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Bradley, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bradley, Raymond | 16871 Rockdale St | | Detroit | MI | 48219-3837 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Bradley, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Brady, Nicole | 17416 Santa Barbara Dr | | Detroit | MI | 48221-2527 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Braggs, Nathaniel | 19990 Anglin St | | Detroit | MI | 48234-1454 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Braggs, Saneetha | 557 Algonquin St | | Detroit | MI | 48215-3201 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Branch, Danielle D | 10738 Whitehill St | | Detroit | MI | 48224-2455 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Branch, Isaiah D Jr. | 7367 Stahelin Ave | | Detroit | MI | 48228-3307 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Branch, Markita | 2500 Glynn Ct | | Detroit | MI | 48206-1747 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Branch, Renee | 19191 Ohio St | | Detroit | MI | 48221-3225 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Branch, William Curtis | 3648 Frederick | | Ann Arbor | MI | 48105 | Developer Deposit | Contingent | Unliquidated | | 360.00 |
| Brand, Robert | 6465 Sparta St | | Detroit | MI | 48210-1125 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brandon, Erica | 18254 Kentfield St | | Detroit | MI | 48219-3450 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brannon, Leotis N | 10564 Lakepointe St | | Detroit | MI | 48224-2408 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brantley, Brandy | 6103 Artesian St | | Detroit | MI | 48228-3940 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brantley, Tremain | 15354 Mark Twain St | | Detroit | MI | 48227-2920 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brantsch, Ute | 3846 N. Alta Vista Ter | | Chicago | IL | 60613-2908 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Braxton, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Braxton, Cassandra | 15880 Rossini Dr | | Detroit | MI | 48205-2059 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Braxton, Evonne S | 20038 Anglin St | | Detroit | MI | 48234-1454 | Water and Sewerage Deposit | Contingent | Unliquidated | | 23.49 |
| Braziel, Charlesli | 15725 Lauder St | | Detroit | MI | 48227-2630 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Braziel, Cynthia | 16577 Inverness St | | Detroit | MI | 48221-3108 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Brazier, Ron Ramon | 14237 Wade St | | Detroit | MI | 48213-2050 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Breeding, Marrita | 16172 Lindsay | | Detroit | MI | 48227 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brents, Janice Cassandra | 16234 Prest St | | Detroit | MI | 48235-3844 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brewer, Brenda | 5591 Nottingham Rd | | Detroit | MI | 48224-3134 | Water and Sewerage Deposit | Contingent | Unliquidated | | 120.59 |
| Brewer, Taryn | 20220 Klinger St | | Detroit | MI | 48234-1744 | Water and Sewerage Deposit | Contingent | Unliquidated | | 38.26 |
| Brezzell, Jacqueline | 19758 Fielding St | | Detroit | MI | 48219-2069 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brezzell, Jodie | 19736 Sorrento St | | Detroit | MI | 48235-1148 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bridgeman, Ronnie | 19003 Pierson St | | Detroit | MI | 48219-2517 | Water and Sewerage Deposit | Contingent | Unliquidated | | 16.36 |
| Bridges, Jerreece Monique | 17234 Teppert St | | Detroit | MI | 48234-3842 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bridges, Tuesday | 16772 Stahelin | | Detroit | MI | 48219-4148 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Briggs, Ladawn K | 9926 Hubbell St | | Detroit | MI | 48227-2704 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Briggs, Tracey | 13231 Strathmoor St | | Detroit | MI | 48227-2814 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bright, Sharod | 16728 Greenview Ave | | Detroit | MI | 48219-4155 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brim, Charles | 19450 Dequindre St | | Detroit | MI | 48234-1210 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brinkley, Danyale | 8301 Pierson St | | Detroit | MI | 48228-2827 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brintley, Gina M | 4038 Pasadena St | | Detroit | MI | 48238-2632 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Britt, Jimmy | 4963 Braden | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 118.00 |
| Britton, Larassie R | 13640 Edmore Dr | | Detroit | MI | 48205-1117 | Water and Sewerage Deposit | Contingent | Unliquidated | | 46.60 |
| Britton, Tiffany | 20200 Santa Rosa Dr | | Detroit | MI | 48221-1243 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Broaden, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Broadus, Theresa | 19651 Harned St | | Detroit | MI | 48234-1508 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brock, Jerri | 15310 Carlisle St | | Detroit | MI | 48205-1337 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Brock, Lynette | 5731 Yorkshire Rd | | Detroit | MI | 48224-2038 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bronze Services Llc | 1117 Mackow | | Toledo | OH | 43607 | Water and Sewerage Deposit | Contingent | Unliquidated | | 89.19 |
| Brookins, Jasmyne Johnson | 12036 Lakepointe | | Detroit | MI | 48224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brookins, Kimberly | 15025 Troester St | | Detroit | MI | 48205-3551 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brookins, Michelle | 14961 Piedmont St | | Detroit | MI | 48223-2242 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brooks, Angela | 19390 Hasse St | | Detroit | MI | 48234-2146 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brooks, ArklesJr | 16241 East Harper | | Detroit | MI | 48111 | Developer Deposit | Contingent | Unliquidated | | 200.00 |
| Brooks, Audrey | 19333 Conley St | | Detroit | MI | 48234-2249 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Brooks, Charles E Jr | 15144 P O Box | | Detroit | MI | 48215 | Developer Deposit | Contingent | Unliquidated | | 250.00 |
| Brooks, Connely L Sr. | 19528 Schoolcraft St | | Detroit | MI | 48223-2811 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Brooks, Dalenita | 20030 Cushing St | | Detroit | MI | 48205-1526 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brooks, Dalerita | 15466 Troester St | | Detroit | MI | 48205-3567 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Brooks, Danyetta | 17180 Pinehurst St | | Detroit | MI | 48221-2311 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brooks, Dovies Mae | 11214 Glenfield | | Detroit | MI | 48213-1302 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Brooks, Gerald | 15906 Lauder St | | Detroit | MI | 48227-2633 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brooks, Leon | 2488 Leslie St | | Detroit | MI | 48238-3528 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brooks, Lorine | 15489 Edmore Dr | | Detroit | MI | 48205-1350 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brooks, Romanda | 4433 Sobieski St | | Detroit | MI | 48212-2448 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brooks, Saquenta | 14008 Sorrento St | | Detroit | MI | 48227-3928 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brooks, Shapassha | 15466 Troester St | | Detroit | MI | 48205-3567 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brooks, Smitty | 14037 -39 Monica St | | Detroit | MI | 48238-2510 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Brooks, Suzette | 4177 32nd St | | Detroit | MI | 48210-2554 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brooks, Udana | 20535 Joann St | | Detroit | MI | 48205-1140 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Brooks-jones, Amber | 12720 Hayes St | | Detroit | MI | 48205-3616 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Broom, Michael | 13234 Van Dyke St | | Detroit | MI | 48234-4063 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brouwer, Beatrice | 1944 E Balboa Dr | | Tempe | AZ | 85282 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Brown, Aleshia | 6130 Neff | | Detroit | MI | 48224-8224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Brown, Angenette | 568 Lakewood St | | Detroit | MI | 48215-3235 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Annetta | 15883 Forrer St | | Detroit | MI | 48227-2334 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Brown, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 210.00 |
| Brown, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown, Berranthia C | 3269 Tuxedo | | Detroit | MI | 48206-1027 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Brown, Brenda | 5916 Jos Campau | | Detroit | MI | 48206 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Brown, Calvin Eugene | 10609 Balfour Rd | | Detroit | MI | 48224-1814 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Carla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Carmyn | 15400 Ashton Ave | | Detroit | MI | 48223-1302 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Cedrick | 15021 Hartwell St | | Detroit | MI | 48227-3631 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Charles F Jr. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 277.22 |
| Brown, Cherel | 17215 San Juan Dr | | Detroit | MI | 48221-2622 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Christol | 16207 Ferguson St | | Detroit | MI | 48235-3440 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Christopher | 3615 West Vernor | | Detroit | MI | 48216 | Developer Deposit | Contingent | Unliquidated | | 200.00 |
| Brown, Damita | 8314 Northlawn St | | Detroit | MI | 48204-3287 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Dana | 1551 W Philadelphia St | | Detroit | MI | 48206-2428 | Water and Sewerage Deposit | Contingent | Unliquidated | | 67.72 |
| Brown, Danielle | 18634 Warwick St | | Detroit | MI | 48219-2843 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Danielle | 9599 Prest St | | Detroit | MI | 48227-2037 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Dawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Delphine | 20521 Hull St | | Detroit | MI | 48203-1247 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Brown, Delunda | 4316 Lenox St | | Detroit | MI | 48215-3317 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Denise | 19774 Steel St | | Detroit | MI | 48235-1150 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Deshondra | 7776 Mettetal St | | Detroit | MI | 48228-3678 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, DonaldJr | 12285 Laing St | | Detroit | MI | 48224-1039 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Doris | 7522 Giese St | | Detroit | MI | 48234-4008 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Brown, Elgin | 13903 Bringard Dr | | Detroit | MI | 48205-1237 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Brown, Gasper | 221 W Bennett | | Ferndale | MI | 48220 | Water and Sewerage Deposit | Contingent | Unliquidated | | 30.31 |
| Brown, Jazzmine | 15301 Bringard Dr | | Detroit | MI | 48205-1303 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Jenise | 15520 Fielding St | | Detroit | MI | 48223-1619 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Brown, Jennifer R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Brown, Julie | 9571 Winthrop St | | Detroit | MI | 48227-1619 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Karwana | 6372 Archdale St | | Detroit | MI | 48228-3802 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Kelly | 7396 Fielding St | | Detroit | MI | 48228-3230 | Water and Sewerage Deposit | Contingent | Unliquidated | | 136.94 |
| Brown, Keshuan | 20026 Joann St | | Detroit | MI | 48205-1137 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Kimberly | 19170 Riverview St | | Detroit | MI | 48219-4664 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Kudorea | 14316 Curtis St | | Detroit | MI | 48235-2701 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Leticia | 7327 Penrod St | | Detroit | MI | 48228-3469 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Marlene | 18934 Fielding St | | Detroit | MI | 48219-2568 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Brown, Marlon | 11763 Kennebec St | | Detroit | MI | 48205-3249 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Brown, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Brown, Mary Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 97.53 |
| Brown, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown, Michelle | 9192 Manor St | | Detroit | MI | 48204-2617 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Brown, Naomi | 19377 Patton St | | Detroit | MI | 48219-2530 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Nicole | 1634 Cavalry | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 436.00 |
| Brown, Nicole | 16511 Biltmore St | | Detroit | MI | 48235-3436 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Nora | 221 W Bennett | | Ferndale | MI | 48220 | Water and Sewerage Deposit | Contingent | Unliquidated | | 30.31 |
| Brown, Oreal | 20467 Yonka St | | Detroit | MI | 48234-1833 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Oscar | 9550 Sanilac St | | Detroit | MI | 48224-1247 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Peggy S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Porchia | 15446 Edmore Dr | | Detroit | MI | 48205-1351 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Quwan | 7343 Grandmont Ave | | Detroit | MI | 48228-3622 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Rachelle | 244 W Grixdale | | Detroit | MI | 48203-1944 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Ramona | 14556 Artesian St | | Detroit | MI | 48223-2227 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Brown, Sabrina | 15881 Collingham Dr | | Detroit | MI | 48205-1442 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Shanavia | 10844 Whitehill St | | Detroit | MI | 48224-2472 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Shanayalita | 17654 Huntington Rd | | Detroit | MI | 48219-3546 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Brown, Shanteria S | 11458 Laing St | | Detroit | MI | 48224-1555 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Sharmane | 5938 Seneca St | | Detroit | MI | 48213-2510 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Brown, Sharon Fayevernice | 18504 Buffalo St | | Detroit | MI | 48234-2437 | Water and Sewerage Deposit | Contingent | Unliquidated | | |
| Brown, Sharon Fayevernice | 18504 Buffalo St | | Detroit | MI | 48234-2437 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Sheila | 20203 Pelkey St | | Detroit | MI | 48205-1102 | Water and Sewerage Deposit | Contingent | Unliquidated | | 70.00 |
| Brown, Sherise | 13903 Bringard Dr | | Detroit | MI | 48205-1237 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Sheryl L | 19669 Eureka St | | Detroit | MI | 48234-2137 | Water and Sewerage Deposit | Contingent | Unliquidated | | 77.78 |
| Brown, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Stephanie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Sydara A | 12031 Terry St | | Detroit | MI | 48227-2447 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Tamika | 16564 Greenlawn St | | Detroit | MI | 48221-2900 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Tammy | 5490 Central St | | Detroit | MI | 48210-2210 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Tara | 8882 Grandville Ave | | Detroit | MI | 48228-3059 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Towanda R | 12280 Laing St | | Detroit | MI | 48224-1040 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Valerie | 17416 Greeley St | | Detroit | MI | 48203-2406 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Valerie Yvonne | 3745 -47 Hogarth St | | Detroit | MI | 48206-2521 | Water and Sewerage Deposit | Contingent | Unliquidated | | 56.50 |
| Brown, Victoria | 15058 Ward St | | Detroit | MI | 48227-4075 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Victoria L | 19745 Kelly Rd | | Detroit | MI | 48225-1911 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Wendy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Wilbert | 11319 Warwick St | | Detroit | MI | 48228-1370 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 194.65 |
| Brown, Zaccaro | 11146 Portlance St | | Detroit | MI | 48205-3258 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brown, Zirlitia | 16565 Strathmoor St | | Detroit | MI | 48235-4070 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Browning, Reginald | P. O. Box 3846 | | Southfield | MI | 48037 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Browning, William | 3841 -43 Fairview St | | Detroit | MI | 48214-1607 | Water and Sewerage Deposit | Contingent | Unliquidated | | 83.71 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|-----------------|------------|--------------|----------|--------|
| Brown-lessee, Consandra | 7650 Helen St | | Detroit | MI | 48211-1710 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.95 |
| Broxton, Denise | 12767 Alcoy St | | Detroit | MI | 48205-3401 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Broyles, Chardai | 20400 Anglin St | | Detroit | MI | 48234-1458 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bruce, Rannie | 18487 Avon Ave | | Detroit | MI | 48219-2923 | Water and Sewerage Deposit | Contingent | Unliquidated | | 86.89 |
| Bruce, Sharice | 16261 Wisconsin St | | Detroit | MI | 48221-2961 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brundidge, Dinah | 5352 Cadillac Ave | | Detroit | MI | 48213-3122 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Brunious, Catherine | 20139 Mendota St | | Detroit | MI | 48221-1047 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bryant, Alfred Carl | 16922 Lawton St | | Detroit | MI | 48221-3149 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bryant, Angela | 22415 Pembroke Ave | | Detroit | MI | 48219-1119 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bryant, Brittany L | 17438 Woodbine St | | Detroit | MI | 48219-3624 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bryant, Charles | 14183 Wyoming St | | Detroit | MI | 48238-2335 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Bryant, Daisey | 10437 Mckinney St | | Detroit | MI | 48224-1818 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bryant, Donketta | 20100 Pelkey St | | Detroit | MI | 48205-1101 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bryant, Doris | 18299 Griggs | | Detroit | MI | 48221 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bryant, Erica | 19461 Westbrook St | | Detroit | MI | 48219-1921 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bryant, Kayetta | 6700 Iowa St | | Detroit | MI | 48212-1424 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bryant, Portia | 15035 Bringard Dr | | Detroit | MI | 48205-1355 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bryant, Ronnita D | 9604 Rutherford St | | Detroit | MI | 48227-1612 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bryant, Tameka D | 576 Lakewood St | | Detroit | MI | 48215-3235 | Water and Sewerage Deposit | Contingent | Unliquidated | | 83.61 |
| Bryant, Willie Earl | 17605 Faust Ave | | Detroit | MI | 48219-3504 | Water and Sewerage Deposit | Contingent | Unliquidated | | 80.00 |
| Bryson, Lavelda | 14013 Bramell St | | Detroit | MI | 48223-2522 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bse/dpw | 2 Woodward Ave | | Detroit | MI | 48226-3437 | Water and Sewerage Deposit | Contingent | Unliquidated | | 1,683.95 |
| Bse/dpw | 2 Woodward Ave Caymc | | Detroit | MI | 48226 | Water and Sewerage Deposit | Contingent | Unliquidated | | 70.00 |
| Bse/dpw | 18821 Filer St | | Detroit | MI | 48234-2805 | Water and Sewerage Deposit | Contingent | Unliquidated | | 176.87 |
| Bse/dpw | 2 Woodward Ave | | Detroit | MI | 48226-3437 | Water and Sewerage Deposit | Contingent | Unliquidated | | 1,283.40 |
| Bse/dpw | 2 Woodward Ave | | Detroit | MI | 48226 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Bse/dpw | 20411 Lyndon St | | Detroit | MI | 48223-2159 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Bse/dpw | 2 Woodward Ave Caymc | | Detroit | MI | 48226 | Water and Sewerage Deposit | Contingent | Unliquidated | | 213.90 |
| Bsed | 4th Floor Caymc | | Detroit | MI | 48226 | Water and Sewerage Deposit | Contingent | Unliquidated | | 475.62 |
| Bsed | 2 Woodward Ave | | Detroit | MI | 48226-3437 | Water and Sewerage Deposit | Contingent | Unliquidated | | 406.95 |
| Bsed | 16562 Santa Rosa Dr | | Detroit | MI | 48221-3050 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Bsed | 2 Woodward Ave | | Detroit | MI | 48226-3437 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Bsed | 8949 Colfax St | | Detroit | MI | 48204-2952 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Bsed | 20315 Caldwell St | | Detroit | MI | 48234-2416 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.81 |
| Bsed | 14644 Cloverdale St | | Detroit | MI | 48238-1923 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Bsed | 4th Floor Caymc | | Detroit | MI | 48226 | Water and Sewerage Deposit | Contingent | Unliquidated | | 320.85 |
| Bsed | 2 Woodward Ave | | Detroit | MI | 48226-3437 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Buchanan, AndreJr. | 15760 Bentler St | | Detroit | MI | 48223-1117 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Buchanan, Kristin Donyale | 6405 Scotten St | | Detroit | MI | 48210-1329 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Buchanan, Paul | 90 Atkinson St | | Detroit | MI | 48202-1516 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Buckner, Veronica | 20075 Prevost St | | Detroit | MI | 48235-2344 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|-----------------|------------|--------------|----------|--------|
| Budget Prepay Inc | 3246 W Davison | | Detroit | MI | 48238-3344 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Budzinski-minish, Christi A | 6772 Heyden St | | Detroit | MI | 48228-3970 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Buffington, Lamont | 16844 Greenfield Rd | | Detroit | MI | 48235-3703 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Buford, James E Sr | 29300 Lancaster Drive | | Southfield | MI | 48034 | Water and Sewerage Deposit | Contingent | Unliquidated | | 48.90 |
| Buford, Kimberly | 19976 Rowe St | | Detroit | MI | 48205-1663 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Buford, Patricie A | 19640 Moross Rd | | Detroit | MI | 48224-1121 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Buford, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Buford, Renee L | 20225 Avon Ave | | Detroit | MI | 48219-1525 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Buley, Jennifer | 18227 Hubbell St | | Detroit | MI | 48235-2770 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bulger, Elvira | 247 Kenilworth St | | Detroit | MI | 48202-1621 | Water and Sewerage Deposit | Contingent | Unliquidated | | 64.10 |
| Bullock, Ramona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 88.00 |
| Bullock, Sanja | 12834 Dale St | | Detroit | MI | 48223-3054 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bullock, Thomas | 17600 Ohio St | | Detroit | MI | 48221-2516 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bunnell, Tennika | 19135 Mendota St | | Detroit | MI | 48221-3215 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bunton, Ilona | 25045 Cunningham | | Warren | MI | 48091 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Burch, Deborah | 19308 Meyers Rd | | Detroit | MI | 48235-1203 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Burch, Rubena P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 69.77 |
| Burdette, Herbert D | 20125 Evergreen Rd | | Detroit | MI | 48219-2005 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Burger, Sarah | 1490 Hubbard St | | Detroit | MI | 48209-2454 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Burgess, Lazar | 3771 Concord | | Detroit | MI | 48207 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Burgess, Shane | 3771 Concord | | Detroit | MI | 48207 | Developer Deposit | Contingent | Unliquidated | | 210.00 |
| Burgess, Sherita | 19561 Mcintyre St | | Detroit | MI | 48219-1832 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Burk, Marcus D | 6338 Grandville Ave | | Detroit | MI | 48228-3947 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Burke, Lillie | 17611 Ramsgate Dr | | Lathrup Village | MI | 48076-4655 | Water and Sewerage Deposit | Contingent | Unliquidated | | 137.23 |
| Burke, Viola | 11686 Heyden St | | Detroit | MI | 48228-1047 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Burkes, Carlethia | 12776 Cloverlawn St | | Detroit | MI | 48238-3135 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Burkett, Norma | 14562 Prest St | | Detroit | MI | 48227-2203 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Burks, Darrius | 12670 Riverview St | | Detroit | MI | 48223-3020 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Burks, Latanya | 9369 Sanilac St | | Detroit | MI | 48224-1245 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Burks, Nakia | 9601 Pierson St | | Detroit | MI | 48228-1516 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Burks, Tamekia | 10821 Whitehill St | | Detroit | MI | 48224-2456 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Burleigh, Twana | 6182 Grayton St | | Detroit | MI | 48224-2068 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Burnett, Victor | 8024 House St | | Detroit | MI | 48234-3342 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Burnette, Ruth | 3065 Dickerson St | | Detroit | MI | 48215-2446 | Water and Sewerage Deposit | Contingent | Unliquidated | | 130.69 |
| Burnette, Tamika M | 8961 E Outer Dr | | Detroit | MI | 48213-1423 | Water and Sewerage Deposit | Contingent | Unliquidated | | 92.97 |
| Burns, Charles | 17324 Griggs St | | Detroit | MI | 48221-2429 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Burns, Lutica | 12645 Jane St | | Detroit | MI | 48205-3913 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Burns, Mark Anthony | 30120 Marshall Drive | | Westland | MI | 48186 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Burns, Rachel E | 16827 Greenview Ave | | Detroit | MI | 48219-4123 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Burns, Teresa | 13963 Vaughan | | Detroit | MI | 48223 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Burns, Toya | 19300 Plainview Ave | | Detroit | MI | 48219-2740 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Burnside, Cecilia | 20067 Hamburg St | | Detroit | MI | 48205-1062 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Burrell, Inell | 7550 Saint Marys St | | Detroit | MI | 48228-3657 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Burrell, Kim | 20252 Greenview Ave | | Detroit | MI | 48219-1544 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Burrus, Robin | 18508 Mackay St | | Detroit | MI | 48234-1426 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Burrus, Tracey R | 7420 Chatham | | Detroit | MI | 48239 | Water and Sewerage Deposit | Contingent | Unliquidated | | 133.61 |
| Burse, Horacelii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Burt, Latifa | 6378 Piedmont St | | Detroit | MI | 48228-3953 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Burt, Sandra Walker/johnnie | 15649 Sspring Garden | | Detroit | MI | 48205-3026 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Burt, William | 19757 Tracey | | Detroit | MI | 48235 | Water and Sewerage Deposit | Contingent | Unliquidated | | 212.18 |
| Burt-lacey, Dejane | 20250 Burgess | | Detroit | MI | 48219-1365 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Burton, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Burton, Cassandra | 18918 W Chicago St | | Detroit | MI | 48228-1718 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Burton, Charles L | 2525 W Euclid St | | Detroit | MI | 48206-2441 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Burton, Davon | 19186 Berden St | | Detroit | MI | 48236-2008 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Burton, Derrick | 9974 Longacre St | | Detroit | MI | 48227-1010 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Burton, Dianne | 14206 Bentler St | | Detroit | MI | 48223-2606 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Burton, Hazel | 269 Josephine St | | Detroit | MI | 48202-1811 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Burton, Kenya | 5393 Iroquois | | Detroit | MI | 48213 | Developer Deposit | Contingent | Unliquidated | | 318.00 |
| Burton, Lashana S | 18623 Pembroke Ave | | Detroit | MI | 48219-2129 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Burton, Linda | 14852 Holmur | | Detroit | MI | 48238 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Burton, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 72.63 |
| Burton, Rosylyn | 13064 Evanston | | Detroit | MI | 48213-2007 | Water and Sewerage Deposit | Contingent | Unliquidated | | 101.80 |
| Burwell, Zsabetta | 1634 Longfellow St | | Detroit | MI | 48206-2050 | Water and Sewerage Deposit | Contingent | Unliquidated | | 89.52 |
| Bush, Henry | 15003 Ardmore St | | Detroit | MI | 48227-3220 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bush, Jasime L | 7250 Mettetal St | | Detroit | MI | 48228-3646 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bush, Lashonda | 16190 Prest St | | Detroit | MI | 48235-3844 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bush, Yolanda | 16644 Hubbell St | | Detroit | MI | 48235-4029 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bush, Yvette | 12820 Bramell St | | Detroit | MI | 48223-3008 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bussey, Latonya | 16426 Manning St | | Detroit | MI | 48205-2033 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bustamante, Brittany | 4457 Springwells St | | Detroit | MI | 48210-2132 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Butlar, Larry | 1504 Pingree | | Detroit | MI | 48206 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Butler, Alan | 14532 Burt Rd | | Detroit | MI | 48223-2008 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Butler, Allie | 8490 Ashton Ave | | Detroit | MI | 48228-3119 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Butler, Audrene | 19164 Teppert St | | Detroit | MI | 48234-3512 | Water and Sewerage Deposit | Contingent | Unliquidated | | 180.00 |
| Butler, Ceaser | 10035 Winthrop St | | Detroit | MI | 48227-1621 | Water and Sewerage Deposit | Contingent | Unliquidated | | 46.22 |
| Butler, Jermaine | 6030 Harrell St | | Detroit | MI | 48213-3536 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Butler, Larry | 4893 Courville St | | Detroit | MI | 48224-2713 | Water and Sewerage Deposit | Contingent | Unliquidated | | 173.00 |
| Butler, Lashawn R | 15856 Lahser Rd | | Detroit | MI | 48223-1150 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Butler, Levaundra | 18656 Winston | | Detroit | MI | 48219 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Butler, Lorene | 18716 Pennington Dr | | Detroit | MI | 48221-2166 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Butler, Michael | 18071 Teppert St | | Detroit | MI | 48234-3858 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Butler, Rickey | 24340 Puritan St | | Detroit | MI | 48239-3549 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Butler, Rodrick | 9935 Whittier St | | Detroit | MI | 48224-1800 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Butler, Tiffany | 18825 Fenelon St | | Detroit | MI | 48234-2220 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Butler, Tracey | 19037 Curtis St | | Detroit | MI | 48219-2805 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Butler, Viiola | 20114 St Aubin St | | Detroit | MI | 48234-1254 | Water and Sewerage Deposit | Contingent | Unliquidated | | 288.06 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Butts, Angela | 12708 Grandmont Rd | | Detroit | MI | 48227-1212 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Butts, Barbara | 22645 Glendale St | | Detroit | MI | 48223-3011 | Water and Sewerage Deposit | Contingent | Unliquidated | | 62.57 |
| Butts, Carletta | 65 W Grixdale | | Detroit | MI | 48203-1943 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Butts, Dana | 15710 Rutherford St | | Detroit | MI | 48227-1924 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Butts, Denise | 213 Englewood St | | Detroit | MI | 48202-1106 | Water and Sewerage Deposit | Contingent | Unliquidated | | 35.00 |
| Butts, Laura | 14850 Lauder St | | Detroit | MI | 48227-2611 | Water and Sewerage Deposit | Contingent | Unliquidated | | 130.82 |
| Butts, Sherwood | 22645 Glendale St | | Detroit | MI | 48223-3011 | Water and Sewerage Deposit | Contingent | Unliquidated | | 62.57 |
| Buxton, Rufus | 9218 Winthrop St | | Detroit | MI | 48228-2160 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Bw Exquisites Beauty Supply, Llc | 18985 Livernois Ave | | Detroit | MI | 48221-2258 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Byars, Crystal | 20184 Packard | | Detroit | MI | 48234 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Bynog, Richard James | 8345 Sirron | | Detroit | MI | 48234 | Developer Deposit | Contingent | Unliquidated | | 3,618.00 |
| Byrd, Andrea | 15882 Freeland St | | Detroit | MI | 48227-2916 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Byrd, Clarence | 13554 Burt Rd | | Detroit | MI | 48223-3319 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Byrd, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 59.49 |
| Byrd, Karen | 8594 Terry St | | Detroit | MI | 48228-2465 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Byrd, Mary | 14000 Terry St | | Detroit | MI | 48227-2573 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Byrd, Shantell | 9901 Evergreen Ave | | Detroit | MI | 48228-1305 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Byse, Hilda M | 4511 Sheridan St | | Detroit | MI | 48214-1099 | Water and Sewerage Deposit | Contingent | Unliquidated | | 40.00 |
| C & T Holdings | 18701 Grand River Ave Rm 208 | | Detroit | MI | 48223-1560 | Water and Sewerage Deposit | Contingent | Unliquidated | | 111.92 |
| C.f. Geyer Properties, Inc. | P.o. Box 510113 | | Livonia | MI | 48151 | Water and Sewerage Deposit | Contingent | Unliquidated | | 152.41 |
| C/o Liberty Systems Inc | 5312 Bolsa Ave | | Huntington Beach | CA | 92649 | Water and Sewerage Deposit | Contingent | Unliquidated | | 358.42 |
| C/o Liberty Systems Inc | 5312 Bolsa Ave Ste 105 | | Huntington Beach | CA | 92649 | Water and Sewerage Deposit | Contingent | Unliquidated | | 118.83 |
| Caddell, Linda | 19495 Archdale St | | Detroit | MI | 48235-2228 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cadwell, Monica L | 14032 Longacre St | | Detroit | MI | 48227-1355 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cage, Kristy | 19211 Albany St | | Detroit | MI | 48234-2539 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cage, Toya | 13527 Dale St | | Detroit | MI | 48223-3055 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cain, Deona | 15860 Iliad St | | Detroit | MI | 48223 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Cain, Jeffrey | 400 E Congress | | Detroit | MI | 48226 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Caine, Takella | 9917 Bramell St | | Detroit | MI | 48239-1303 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Cakes 2 U By Blossom | 19242 West 7 Mile | | Detroit | MI | 48219 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Calderon, Antonio | 19356 Archdale St | | Detroit | MI | 48235-2225 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Caldwell, Crystal | 8291 Lauder St | | Detroit | MI | 48228-2419 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Caldwell, Danny Ray | 13940 Mayfield | | Detroit | MI | 48205 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Caldwell, Essie | 8223 Traverse St | | Detroit | MI | 48213-1030 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Calhoun, Alta F | 12785 Hampshire St | | Detroit | MI | 48213-1829 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Calhoun, Angela | 19440 Beaverland St | | Detroit | MI | 48219-1875 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Calhoun, C | 16634 Salem St | | Detroit | MI | 48219-3667 | Water and Sewerage Deposit | Contingent | Unliquidated | | 105.21 |
| Calhoun, Florence | 16500 Avon Ave | | Detroit | MI | 48219-4140 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Calhoun, Florine | 32770 Post Office Box | | Detroit | MI | 48232 | Developer Deposit | Contingent | Unliquidated | | 618.00 |
| Calhoun, Henry | 9379 Carlin St | | Detroit | MI | 48228-2505 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|-----------------|------------|--------------|----------|--------|
| Calhoun, Latonya | 18659 Sunderland Rd | | Detroit | MI | 48219-2816 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Calhoun, Mary | 20308 Moross Rd | | Detroit | MI | 48224-1182 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Calhoun, Pandora | 19193 Prevost St | | Detroit | MI | 48235-2335 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Calhoun, Ronald W | 20476 Tracey St | | Detroit | MI | 48235-1571 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Callaway, Tamya Joylen | 20427 Ryan Rd | | Detroit | MI | 48234-1956 | Water and Sewerage Deposit | Contingent | Unliquidated | | 350.00 |
| Callaway,, LeonJr | 8668 Fielding St | | Detroit | MI | 48228-2852 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Callen, Patricia | 18484 Wisconsin St | | Detroit | MI | 48221-2063 | Water and Sewerage Deposit | Contingent | Unliquidated | | 85.05 |
| Callen, Roosevelt | 18484 Wisconsin St | | Detroit | MI | 48221-2063 | Water and Sewerage Deposit | Contingent | Unliquidated | | 85.05 |
| Calloway, Albert V Jr | 18707 Mansfield St | | Detroit | MI | 48235-2933 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Calloway, Constance | 20215 Ryan Rd | | Detroit | MI | 48234-1927 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.17 |
| Calloway, Jeffrey | 5924 Marseilles St | | Detroit | MI | 48224-1324 | Water and Sewerage Deposit | Contingent | Unliquidated | | 53.14 |
| Calloway, Kimyetta Charlottayvette | | | Detroit | MI | 48227-2322 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Calloway, Stephanie | 5924 Marseilles St | | Detroit | MI | 48224-1324 | Water and Sewerage Deposit | Contingent | Unliquidated | | 53.14 |
| Camarena, Roberto | 7686 Cari | | Canton | MI | 48187 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Campbell, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Campbell, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Campbell, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Campbell, Edmund M | 19671 Shiawassee Dr | | Detroit | MI | 48219-1720 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Campbell, Erica | 11741 Chatham St | | Detroit | MI | 48239-1352 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Campbell, Eunice | 9136 Sussex St | | Detroit | MI | 48228-2322 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Campbell, Lashandra | 16260 Liberal St | | Detroit | MI | 48205-2021 | Water and Sewerage Deposit | Contingent | Unliquidated | | 187.40 |
| Campbell, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 654.00 |
| Campbell, Nancy | 17345 Kentucky St | | Detroit | MI | 48221-2406 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Campbell, Nina | 19505 Huntington Rd | | Detroit | MI | 48219-2143 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Campbell, Roger | 9344 Fielding St | | Detroit | MI | 48228-1534 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Campbell, Wesley | 7756 Ashton Ave | | Detroit | MI | 48228-3451 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Campbell-douglas, Sade | 17340 Hamburg St | | Detroit | MI | 48205-3142 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Camper, Dorisene | 20863 Santa Clara St | | Detroit | MI | 48219-2546 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Camper, Travis | 6366 Westwood St | | Detroit | MI | 48228-3929 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Campos, Jose | 4949 Braden | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 118.00 |
| Canada, Michelle J | 13605 Glastonbury Ave | | Detroit | MI | 48223-3507 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Candelario, Radames Dejesus | 7296 Dacosta St | | Detroit | MI | 48239-1003 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cann, Dana | 4515 Gull Prairie Place | | Kalamazoo | MI | 49048 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Cannon, Brunetta | 14247 Kentucky St | | Detroit | MI | 48238-2346 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cannon, Denise | 15518 Holmur St | | Detroit | MI | 48238-1306 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Cannon, Seanda | 18714 Concord | | Detroit | MI | 48234 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cannon, Shona Renola | 19751 Woodingham Dr | | Detroit | MI | 48221-1656 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Canty, Janice | 290 Chalmers St | | Detroit | MI | 48215-3160 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Canty, Laura | 208 Eastlawn St | | Detroit | MI | 48215-3060 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Capito, Ricardo | 8241 Robson St | | Detroit | MI | 48228-2457 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Cappella, Angeline | 6029 Warwick St | | Detroit | MI | 48228-3956 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Caramagno Foods Co | 14255 Dequindre | | Detroit | MI | 48212 | Electric Service | Contingent | Unliquidated | | 200.00 |
| Carcamo, Catalina | 1744 Casgrain | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 118.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|-----------------|------------|--------------|----------|--------|
| Carden, Mary | 8131 Marion | | Detroit | MI | 48213 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Carden, Terrence R | 15960 Mt Vernon | | Southfield | MI | 48075 | Water and Sewerage Deposit | Contingent | Unliquidated | | 524.02 |
| Cardwell, Yolanda | 11644 Manor St | | Detroit | MI | 48204-1968 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Care, Total Loving | 16890 E 8 Mile Rd | | Detroit | MI | 48205-1519 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Carey, Marlo Anissa | 8830 Penrod St | | Detroit | MI | 48228-1816 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Carey, Narise | 16676 Hubbell St | | Detroit | MI | 48235-4029 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Carlise, Shekela | 19465 Montrose St | | Detroit | MI | 48235-2314 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Carlisle, Brandeshia | 9953 Longacre St | | Detroit | MI | 48227-1050 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Carlisle, Samina | 19459 Caldwell St | | Detroit | MI | 48234-2456 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Carlock, Lesa Latrice | 8230 Grandville Ave | | Detroit | MI | 48228-3008 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Carlton Development Llc | 2915 John R Ste 205 | | Detroit | MI | 48201 | Developer Deposit | Contingent | Unliquidated | | 2,240.00 |
| Carlton, Shavon | 11114 Lakepointe St | | Detroit | MI | 48224-1769 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Carlton, Tom | 1250 Library | | Detroit | MI | 48226 | Developer Deposit | Contingent | Unliquidated | | 22,050.00 |
| Carmicheal, Deitdra | 2694 S Bassett St | | Detroit | MI | 48217-1552 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Carpenter, Candice | 20166 Greeley St | | Detroit | MI | 48203-1272 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Carpenter, Crystal | 19819 Santa Rosa Dr | | Detroit | MI | 48221-1737 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Carpenter, Latice | 16635 Steel St | | Detroit | MI | 48235-4215 | Water and Sewerage Deposit | Contingent | Unliquidated | | 156.08 |
| Carpenter, Tiffany | 19187 Albany St | | Detroit | MI | 48234-2539 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Carpenter, Tomikia S | 8249 Robson St | | Detroit | MI | 48228-2457 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Carr, Brenda | 191 Keelson Drive | | Detroit | MI | 48215 | Developer Deposit | Contingent | Unliquidated | | 320.00 |
| Carr, Nellie | 5251 Farmbrook St | | Detroit | MI | 48224-1345 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Carr, Patrick E Sr | 33931 Louise Ave | | Clinton Twp | MI | 48035-4802 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Carr, Porsha | 13845 Carlisle St | | Detroit | MI | 48205-1202 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Carr, Tamika | 18851 Klinger St | | Detroit | MI | 48234-1756 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Carraway, SterlingJr. | 8886 Minock | | Detroit | MI | 48228 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.00 |
| Carrell, Latoya | 18601 Cherrylawn St | | Detroit | MI | 48221-2045 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Carroll, Eric J | 13103 Mendota St | | Detroit | MI | 48238-3073 | Water and Sewerage Deposit | Contingent | Unliquidated | | 64.95 |
| Carruthers, Dennis | 5767 Bishop St | | Detroit | MI | 48224-2045 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Carson, Consuelo | 3447 Bedford St | | Detroit | MI | 48224-3614 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Carson, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Carson, Teria | 12063 Plainview Ave | | Detroit | MI | 48228-1070 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Carter, Alberta | 9215 Grandville Ave | | Detroit | MI | 48228-1721 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Carter, Belinda | 17611 Teppert St | | Detroit | MI | 48234-3845 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Carter, Bruno | 11358 Grandville Ave | | Detroit | MI | 48228-1369 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Carter, Cierra | 20845 Pickford St | | Detroit | MI | 48219-2444 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Carter, Colette | 3311 Collingwood St | | Detroit | MI | 48206-1416 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Carter, Cortez | 9900 Grandville Ave | | Detroit | MI | 48228-1317 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Carter, Cynthia | 4056 Whitney St | | Detroit | MI | 48204-2435 | Water and Sewerage Deposit | Contingent | Unliquidated | | 202.08 |
| Carter, Danielle | 17150 Stout St | | Detroit | MI | 48219-3448 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Carter, Donna | 3020 Williams St | | Detroit | MI | 48216-1053 | Water and Sewerage Deposit | Contingent | Unliquidated | | 105.00 |
| Carter, Egypt E | 9100 Forrer St | | Detroit | MI | 48228-2114 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Carter, Ella | 11050 Minden St | | Detroit | MI | 48205-3759 | Water and Sewerage Deposit | Contingent | Unliquidated | | 1.12 |
| Carter, Germaine | 16533 Shaftsbury Ave | | Detroit | MI | 48219-4011 | Water and Sewerage Deposit | Contingent | Unliquidated | | 94.80 |
| Carter, Gyrome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Carter, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Carter, Jasmine Nechie | 13901 Abington Ave | | Detroit | MI | 48227-1301 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Carter, Jearlean | 11003 Rossiter St | | Detroit | MI | 48224-1625 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Carter, Jeffery | 20231 Hamburg St | | Detroit | MI | 48205-1020 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Carter, Joe | 11110 Beaconsfield St | | Detroit | MI | 48224-1715 | Water and Sewerage Deposit | Contingent | Unliquidated | | 102.07 |
| Carter, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Carter, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 70.15 |
| Carter, Lakiesha | 12651 Abington Ave | | Detroit | MI | 48227-1201 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Carter, Lashara | 19682 Shields St | | Detroit | MI | 48234-2061 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Carter, Latia | 9184 Bryden St | | Detroit | MI | 48204-4307 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Carter, Lynice | 5715 Woodhall St | | Detroit | MI | 48224-2032 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Carter, Marettia | 17600 Santa Barbara Dr | | Detroit | MI | 48221-2529 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Carter, Marianne | 17210 Bradford St | | Detroit | MI | 48205-3169 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Carter, Natesa | 17383 Braile St | | Detroit | MI | 48219-3904 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Carter, Nykiayia A | 14550 Longacre St | | Detroit | MI | 48227-1448 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Carter, Priscilla Darlene | 19314 Charleston St | | Detroit | MI | 48203-1619 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Carter, Rita M | 18160 Hull St | | Detroit | MI | 48203-2475 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Carter, Sharonna | 14025 Park Grove | | Detroit | MI | 48205 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Carter, Shelia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Carter, Sherri Lynn | 950 E Grixdale | | Detroit | MI | 48203-2166 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Carter, Sonia | 19770 Trinity St | | Detroit | MI | 48219-1912 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Carter, Tachae | 15010 Whitcomb St | | Detroit | MI | 48227-2608 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Carter, Taneshia | 19478 Grandville Ave | | Detroit | MI | 48219-2132 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Carter, Varncil | 3741 Philip | | Detroit | MI | 48215 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Carter, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Carthron, Kathy | 16888 Mendota St | | Detroit | MI | 48221-2829 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Carvine, April Elaine | 19164 Berg Rd | | Detroit | MI | 48219-1744 | Water and Sewerage Deposit | Contingent | Unliquidated | | 62.57 |
| Cary, Lossie | 14241 Maiden St | | Detroit | MI | 48213-2024 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Casey, Lashawnda | 8594 Lauder St | | Detroit | MI | 48228-2422 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cash, Nicole Cross | 20112 Roselawn | | Detroit | MI | 48221 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cash, Vivian | 14002 Carlisle St | | Detroit | MI | 48205-1205 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Casltepolis | P.o. Box 531393 | | Livonia | MI | 48153 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Cass LLC | 3138 Cass Avenue | | Detroit | MI | 48201 | Electric Service | Contingent | Unliquidated | | 900.00 |
| Cassity, Christina | 4829 Devonshire Rd | | Detroit | MI | 48224-3641 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Castillo, Juan | 6206 Warwick St | | Detroit | MI | 48228-3935 | Water and Sewerage Deposit | Contingent | Unliquidated | | 66.78 |
| Castro, Antonia | 30865 Woodgate Drive | | Southfield | MI | 48076 | Developer Deposit | Contingent | Unliquidated | | 200.00 |
| Catherine Ferguson Academy | 8045 Second Avenue | | Detroit | MI | 48202 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cathey, Dejhonette | 8300 Burt Rd | | Detroit | MI | 48228-2814 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Catledge, Kachelle | 20460 Winston St | | Detroit | MI | 48219-1052 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Catlin, Syreeta M M | 14988 Tacoma St | | Detroit | MI | 48205-1924 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cato, Desiree | 5267 Nottingham Rd | | Detroit | MI | 48224-3132 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cato, Jacqueline | 8891 Memorial St | | Detroit | MI | 48228-2070 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cauls, Freda | 12112 Stout St | | Detroit | MI | 48228-1054 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Caver, Felicia S | 17313 Fielding St | | Detroit | MI | 48219-3906 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cavin, Melinda | 7823 Forrer St | | Detroit | MI | 48228-3615 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Cbs Outdoor , Inc | | | | NJ | 08808-0404 | Electric Service | Contingent | Unliquidated | | 2,500.00 |
| Center, Toddlers | 14740 Plymouth Rd | | Detroit | MI | 48227-2749 | Water and Sewerage Deposit | Contingent | Unliquidated | | 375.28 |
| Century 21 | 5784 Marseilles St | | Detroit | MI | 48224-1322 | Water and Sewerage Deposit | Contingent | Unliquidated | | 83.71 |
| Century 21 | 3985 Bedford | | Detroit | MI | 48224-3618 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Century 21-dupont | 12926 Sparling St | | Detroit | MI | 48212-2441 | Water and Sewerage Deposit | Contingent | Unliquidated | | 224.75 |
| Cfg Investment Group Llc | P O Box 1875 | | Birmingham | MI | 48012 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Chambers, Alma | 17587 Westmoreland Rd | | Detroit | MI | 48219-3535 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Chambers, Beatrice | 5950 Audubon Rd | | Detroit | MI | 48224-2602 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Chambers, Dinesha | 7444 Woodmont Ave | | Detroit | MI | 48228-3633 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Chambers, Keysha | 12025 Indiana St | | Detroit | MI | 48204-1085 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Chambers, Marcine | 8472 Braile St | | Detroit | MI | 48228-2808 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Chambers, Shanita M | 16525 Lawton St | | Detroit | MI | 48221-3147 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Chambers, Vera | 8303 Minock St | | Detroit | MI | 48228-3036 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Chambers, Walter | 11046 Longview St | | Detroit | MI | 48213-1646 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Champion, Geninice | Po Box 251641 | | W Bloomfield | MI | 48323 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Champion, Mary | 12900 Memorial St | | Detroit | MI | 48227-1229 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Champion, Sharon | 22672 Pembroke Ave | | Detroit | MI | 48219-1158 | Water and Sewerage Deposit | Contingent | Unliquidated | | 105.21 |
| Chandler, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Chandler, Christie | 10219 Lanark St | | Detroit | MI | 48224-1229 | Water and Sewerage Deposit | Contingent | Unliquidated | | 200.00 |
| Chandler, ErvinJr | 2535 Fischer St | | Detroit | MI | 48214-1878 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Chandler, Jerome | 17229 Fairfield St | | Detroit | MI | 48221-3021 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Chandoo, Latoya | 18339 Shaftsbury Ave | | Detroit | MI | 48219-2811 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Chaney, Keely | 20525 Indiana St | | Detroit | MI | 48221-1112 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Chaney, Marie | 18451 Freeland | | Detroit | MI | 48235 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Changtin-biscoe, Diana | 19214 Westphalia St | | Detroit | MI | 48205-2212 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Chapman, Albert | 20219 Pelkey St | | Detroit | MI | 48205-1102 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Chapman, Alexis NMC | 13302 Hartwell St | | Detroit | MI | 48227-3509 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Chapman, Brenis L | 18570 Mccormick St | | Detroit | MI | 48224-1012 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Chapman, Demyra | 9545 Beaverland St | | Detroit | MI | 48239-1316 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Chapman, Denera | 19154 Lahser Rd | | Detroit | MI | 48219-1852 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Chapman-tenant, Diana | 2262 Lemay St | | Detroit | MI | 48214-4051 | Water and Sewerage Deposit | Contingent | Unliquidated | | 134.00 |
| Chappell, Laquinta | 17679 Woodbine St | | Detroit | MI | 48219 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Chappell, Shemika | 13667 Saratoga St | | Detroit | MI | 48205-2852 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Charity Home Care/sylvanus Ikeri | 7242 Mansfield St | | Detroit | MI | 48228-3640 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Charles, David A | 14601 Freeland St | | Detroit | MI | 48227-2801 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Charles, Emmanuel | 19207 Trinity St | | Detroit | MI | 48219-1947 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Charles, Nicole | 9182 Appoline St | | Detroit | MI | 48228-2659 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Charlotte Apartments Ldhalp | 43850 Wabeek Lane | | Northville | MI | 48167 | Developer Deposit | Contingent | Unliquidated | | 14,900.00 |
| Chase, Briana | 11109 Rossiter St | | Detroit | MI | 48224-1627 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Chase, Debbie | 7514 W Parkway St | | Detroit | MI | 48239-1068 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Chateau, Micheal | 16631 Lahser Drive | | Detroit | MI | 48219 | Developer Deposit | Contingent | Unliquidated | | 2,018.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Chatman, Nora | 20200 Alcoy St | | Detroit | MI | 48205-1121 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Chavez, Sylester | 1531 North Rademacher | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Chavez, Vicki Lynn | 1531 North Rademacher | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Chavious, Jonelle | 20044 Moenart St | | Detroit | MI | 48234-2321 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cheatom, Bunnie | 20146 Gardendale St | | Detroit | MI | 48221-1304 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cheek, Latoya | 7755 Dolphin St | | Detroit | MI | 48239-1012 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cheeks, Leoniece | 17243 Arlington St | | Detroit | MI | 48212 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cheeks, Stephanie | 16769 Rutherford St | | Detroit | MI | 48235-3646 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Cheetham, Barry | 4673 Courville St | | Detroit | MI | 48224-2711 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Chemical Process Inc. | 5485 Concord St | | Detroit | MI | 48211-3224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 1,000.00 |
| Chenault, Octavia | 968 Conner St | | Detroit | MI | 48215 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cherry, HenryJr | 12094 Penrod St | | Detroit | MI | 48228-1147 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cherry, Robert | 16906 Lesure St | | Detroit | MI | 48235-4011 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Chessow, Ricky | 11844 Gable | | Detroit | MI | 48212 | Developer Deposit | Contingent | Unliquidated | | 250.00 |
| Chestnut, Annabelle | 16711 Plainview Ave | | Detroit | MI | 48219-3304 | Water and Sewerage Deposit | Contingent | Unliquidated | | 84.17 |
| Chew, Marcus | 4107 -9 W Philadelphia St | | Detroit | MI | 48204-2499 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Chicago Townhouses, Llc | P O Box 250633 | | West Bloomfield | MI | 48325 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Childress, John | 5910 Haverhill St | | Detroit | MI | 48224-3249 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Childs, Cassandra | 2047 Glendale St | | Detroit | MI | 48238-3634 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Childs, Jerome | 15145 Rosemont | | Detroit | MI | 48223-1714 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Childs, Marquettia V | 8106 Rosemont Ave | | Detroit | MI | 48228-3115 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Chillis, Erma | 10837 Bonita St | | Detroit | MI | 48224-2431 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Chisholm, Donald | 19171 Joann St | | Detroit | MI | 48205-2209 | Water and Sewerage Deposit | Contingent | Unliquidated | | 35.00 |
| Chism, Eula | 19211 Dwyer St | | Detroit | MI | 48234-2617 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Chisolm, Harold | 9187 Mendota St | | Detroit | MI | 48204-2648 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Chisolm, Lakesha | 19010 W Davison St | | Detroit | MI | 48223-3407 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Chivis, Candace A | P O Box 48104 | | Oakrk | MI | 48237-5804 | Water and Sewerage Deposit | Contingent | Unliquidated | | 70.43 |
| Choice, Ann | 2675 S Deacon St | | Detroit | MI | 48217-1549 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Choksi, Mina | 10884 Andrews Ave | | Allenrk | MI | 48101 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Choksi, Steve | 10884 Andrews Ave | | Allenrk | MI | 48101 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Christian, Lakeita | 16689 Prest St | | Detroit | MI | 48235-3847 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Christian, Selina | 13935 Winthrop St | | Detroit | MI | 48227-1718 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Christian, Thomas | 8828 Olivet St | | Detroit | MI | 48209-1760 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Christmon, Jessica | 11510 Kennebec St | | Detroit | MI | 48205-3248 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Christopher K Development | P O Box 251203 | | W. Bloomfield | MI | 48325 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Christopoulos, Louis | 17754 Northrop St | | Detroit | MI | 48219-2362 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Chrysler Corp/cims 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 | 38111 Van Dyke Ave | | Sterling Heights | MI | 48312-1138 | Water and Sewerage Deposit | Contingent | Unliquidated | | 10,094.14 |
| Chrysler Group Llc | 4500 St. Jean | | Detroit | MI | 48214 | Water and Sewerage Deposit | Contingent | Unliquidated | | 4,694.87 |
| Chrysler Group Llc | 4500 St Jean | | Detroit | MI | 48214 | Water and Sewerage Deposit | Contingent | Unliquidated | | 3,615.32 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Chrysler Group Llc-mack Avenue | 4500 St Jean St | | Detroit | MI | 48214 | Water and Sewerage Deposit | Contingent | Unliquidated | | 6,857.05 |
| Chrysler Group, Llc | 800 Chrysler Drive | | Auburn Hills | MI | 48326-2757 | Water and Sewerage Deposit | Contingent | Unliquidated | | 10,272.01 |
| Chrysler Warren Truck Plant | 21500 Mound Rd | | Detroit | MI | 48234 | Water and Sewerage Deposit | Contingent | Unliquidated | | 847.52 |
| Chrysler, Lochmoor | 18165 Mack Ave | | Detroit | MI | 48224-1444 | Water and Sewerage Deposit | Contingent | Unliquidated | | 71.44 |
| Chung, Kimberley | 8261 Plainview Ave | | Detroit | MI | 48228-2933 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Church Of Messiah Housing Corp | 1501 Canton | | Detroit | MI | 48227 | Electric Service | Contingent | Unliquidated | | 750.00 |
| Church, Julia | 1164 E Guinn Rd | | Rochester Hills | MI | 48306-1912 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Church, Valerie | 6401 Abington Ave | | Detroit | MI | 48228-3815 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cisero, Jerome | 14448 Pembroke Ave | | Detroit | MI | 48235-1600 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Citibank Na | 9267 Auburn | | Detroit | MI | 48228-1749 | Water and Sewerage Deposit | Contingent | Unliquidated | | 133.00 |
| City Center Coin Laundry Company | 2384 Snellbrook Rd. | | Auburn Hill | MI | 48326 | Water and Sewerage Deposit | Contingent | Unliquidated | | 213.90 |
| City Of Detroit | 65 Cadillac Sq | | Detroit | MI | 48226-2842 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| City Of Detroit | 65 Cadillac Square Ste#1100 | | Detroit | MI | 48226 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| City Of Detroit P&dd | 65 Cadillac Square | | Detroit | MI | 48226 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| City Of Detroit-p&dd | 65 Cadillac Square | | Detroit | MI | 48226 | Water and Sewerage Deposit | Contingent | Unliquidated | | 500.39 |
| City Of Detroit-p&dd | 65 Cadillac Square | | Detroit | MI | 48226 | Water and Sewerage Deposit | Contingent | Unliquidated | | 1,069.50 |
| Clark, Blane | 9926 West Parkway St | | Detroit | MI | 48239-1333 | Water and Sewerage Deposit | Contingent | Unliquidated | | 127.00 |
| Clark, Carolyn | 20019 Ashton Ave | | Detroit | MI | 48219-1502 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Clark, Cassandra | 14201 Faust Ave | | Detroit | MI | 48223-3541 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Clark, Chanelle M | 22489 S Kane St | | Detroit | MI | 48223-2540 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Clark, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Clark, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Clark, Deanna | 20313 Schoenherr St | | Detroit | MI | 48205-1159 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Clark, Gwendolyn | 15050 Cheyenne St | | Detroit | MI | 48227-3652 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Clark, Howard | 24278 Pembroke Ave | | Detroit | MI | 48219-1050 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Clark, Jazzma D | 19145 Ashton Ave | | Detroit | MI | 48219-2102 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Clark, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 63.57 |
| Clark, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Clark, Karletta | 8311 Vaughan St | | Detroit | MI | 48228-2952 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Clark, Kimberly | 13714 Allonby St | | Detroit | MI | 48227-3032 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Clark, Lucille H | 15520 Inverness St | | Detroit | MI | 48238-1544 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Clark, Malcolm | 11819 Nardin St | | Detroit | MI | 48204-1449 | Water and Sewerage Deposit | Contingent | Unliquidated | | 125.45 |
| Clark, Natasha | 20029 Spencer St | | Detroit | MI | 48234-3183 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Clark, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Clark, Tamika | 15756 Mark Twain | | Detroit | MI | 48227-2923 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Clark, Ted | 16151 Sorrento St | | Detroit | MI | 48235-4207 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Clark, Tracey | 8606 Cloverlawn St | | Detroit | MI | 48204-3270 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Clark, Valinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Clark, Willie | 3621 Three Mile Dr | | Detroit | MI | 48224-3603 | Water and Sewerage Deposit | Contingent | Unliquidated | | 51.35 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Clarke, Wanda | 5063 Chalmers St | | Detroit | MI | 48213-3726 | Water and Sewerage Deposit | Contingent | Unliquidated | | 85.35 |
| Clarkston, Lakisha | 3245 Calvert St | | Detroit | MI | 48206-1407 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Clarry, Natasha | 20552 Hamburg St | | Detroit | MI | 48205-1023 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Clausell, Rashada | 15400 Lauder St | | Detroit | MI | 48227-2629 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Clay, Barbara | 8588 American St | | Detroit | MI | 48204-3325 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Clay, Kiera | 19451 Greenfield Rd | | Detroit | MI | 48235-2015 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Clay, Tonia | 16919 Manor St | | Detroit | MI | 48221-2827 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Clay, William | 19487 Spencer St | | Detroit | MI | 48234-3129 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.57 |
| Claybone, James | 17194 Shaftsbury | | Detroit | MI | 48228-1050 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Clayborne, Lakisha | 19161 Fielding St | | Detroit | MI | 48219-2527 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Clayton, Vicki | 19965 Greenlawn St | | Detroit | MI | 48221-1145 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Clayton-williams, Terail | 18714 Mansfield St | | Detroit | MI | 48235-2932 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Clekley, Shaterrica | 8239 Burt Rd | | Detroit | MI | 48228-2813 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Clement, Latosha | 14993 Eastburn St | | Detroit | MI | 48205-1310 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Clemons, Angela | 5973 Coplin St | | Detroit | MI | 48213-3607 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Clemons, Brandon | 15959 New Hampshire | | Southfield | MI | 48075 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Clemons, Catherine | 14072 Edmore Dr | | Detroit | MI | 48205 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Clemons, Chavez | 4612 24th St | | Detroit | MI | 48208-1826 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Clemons, Christina | 10842 Peerless St | | Detroit | MI | 48224-1162 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Clemons, Gwendolyn | 19701 Fielding St | | Detroit | MI | 48219-2019 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Clemons, Penny | 15959 New Hampshire | | Southfield | MI | 48075 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Clemons-morris, Kiara J | 19739 Heyden St | | Detroit | MI | 48219-2008 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cleveland, Betty | 14329 -31 Strathmoor St | | Detroit | MI | 48227-2861 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cleveland, Latasha | 8491 Greenview Ave | | Detroit | MI | 48228-3148 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cleveland, Valencia | 18986 Cherrylawn St | | Detroit | MI | 48221-2048 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Clifton, Ronald | 16013 Carlisle St | | Detroit | MI | 48205-1407 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cline, Julie | 8770 Lane | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Cline, Thelma | 19451 Stotter St | | Detroit | MI | 48234-3137 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Clinton, Clarissa R | 8142 Marlowe St | | Detroit | MI | 48228-2428 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cloud, Kimberly | 6360 Evergreen Ave | | Detroit | MI | 48228-3966 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Club Promotions, Llc | 928 W Mcnichols Rd | | Detroit | MI | 48203-2576 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Coan, Shannon | 20224 Northlawn St | | Detroit | MI | 48221-1154 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Coast 2 Coast Property Acquisitions | 3625 Springbrook Lane | | Lansing | MI | 48917 | Water and Sewerage Deposit | Contingent | Unliquidated | | 102.00 |
| Coates, ErikJr | 11208 Balfour Rd | | Detroit | MI | 48224-1109 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Coats, Erica | 15401 Cedargrove St | | Detroit | MI | 48205-3633 | Water and Sewerage Deposit | Contingent | Unliquidated | | 213.90 |
| Coats, Johnesha | 20578 Hamburg St | | Detroit | MI | 48205-1023 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cobb, Delaci | 15881 Ferguson St | | Detroit | MI | 48227-1570 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cobb, Louis M | 14282 Coyle St | | Detroit | MI | 48227-2538 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cobb, Shaniece | 10242 Harvard Rd | | Detroit | MI | 48224-1941 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Coburn, Gia | 18417 Rosemont Ave | | Detroit | MI | 48219-2919 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cochran, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Cody, Grace | 14875 Fairfield | | Detroit | MI | 48238-2128 | Water and Sewerage Deposit | Contingent | Unliquidated | | 145.33 |
| Coe, Dianne | 5134 Ridgewood St | | Detroit | MI | 48204-4804 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Coe, Juanita | 18902 Winthrop St | | Detroit | MI | 48235-2924 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Coffee, Yolanda | 17368 Snowden St | | Detroit | MI | 48235-4150 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Coffey, Frederick James | 8210 Ward St | | Detroit | MI | 48228-2716 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cogburn, Tanya | 7289 Lamphere St | | Detroit | MI | 48239-1060 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cohen, Cherrard | 19615 Greeley St | | Detroit | MI | 48203-1364 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Coker, Dan | 11089 Rosemary | | Detroit | MI | 48213-1346 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Coker, Melody | 16061 Liberal St | | Detroit | MI | 48205-2018 | Water and Sewerage Deposit | Contingent | Unliquidated | | 160.00 |
| Cokley, Keyonna | 19366 Bradford St | | Detroit | MI | 48205-2110 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cokley, Sharon | 17650 Fielding St | | Detroit | MI | 48219-2585 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Colbert, Derrick | 19316 Montrose | | Detroit | MI | 48235 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Colbert, Lela | 18500 Santa Barbara Dr | | Detroit | MI | 48221-2148 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Cole, Adolphus | 9571 Westwood St | | Detroit | MI | 48228-1671 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cole, Cynthia | 18306 Trinity St | | Detroit | MI | 48219-2453 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cole, James J | 15516 Asbury Park | | Detroit | MI | 48227-1547 | Water and Sewerage Deposit | Contingent | Unliquidated | | 58.02 |
| Cole, Jessica | 9431 Northlawn St | | Detroit | MI | 48204-2789 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cole, Lydia | 15516 Asbury Park | | Detroit | MI | 48227-1547 | Water and Sewerage Deposit | Contingent | Unliquidated | | 58.02 |
| Cole, Mary Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cole, Valerie | 20444 Lesure St | | Detroit | MI | 48235-1538 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Coleman, Billy | 2571 Algonquin St | | Detroit | MI | 48215-2629 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Coleman, Daqwana | 9800 Somerset Ave | | Detroit | MI | 48224-2555 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Coleman, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Coleman, Irma Clark | 30036 Post Office Box | | Lansing | MI | 48909 | Developer Deposit | Contingent | Unliquidated | | 200.00 |
| Coleman, Jamie Marie | 19995 Snowden St | | Detroit | MI | 48235-1169 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Coleman, Joenathan | 19970 Spencer St | | Detroit | MI | 48234-3172 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Coleman, Joy | 16154 Westbrook St | | Detroit | MI | 48219-3871 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Coleman, Kenyetta M | 16087 Meadowood | | Southfield | MI | 48076 | Water and Sewerage Deposit | Contingent | Unliquidated | | 156.95 |
| Coleman, Kenyetta M | 16087 Meadowood | | Southfield | MI | 48076 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Coleman, Ladedra J | 7517 E Grixdale St | | Detroit | MI | 48234-3113 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Coleman, Lanora | 14545 Kentucky St | | Detroit | MI | 48238-1727 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Coleman, Latonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 35.00 |
| Coleman, Michele | 16135 Cherrylawn St | | Detroit | MI | 48221-2930 | Water and Sewerage Deposit | Contingent | Unliquidated | | 224.00 |
| Coleman, Misha | 12890 Riverdale Rd | | Detroit | MI | 48223-3045 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Coleman, Monique | 8311 Vaughan St | | Detroit | MI | 48228-2952 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Coleman, Rheta | 18046 Shields | | Detroit | MI | 48202 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Coleman, Richard | 13112 Wyoming St | | Detroit | MI | 48238-3066 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Coleman, Royd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Coleman, Timothy | 3900 -2 Helen St | | Detroit | MI | 48207-1945 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Coleman, Triva Lynette | 14611 Faust Ave | | Detroit | MI | 48223-2320 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Coleman, Yvonne | 15947 Bramell St | | Detroit | MI | 48223-1014 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Coles Beauty And Barber Salon | 19009 W 7 Mile Rd | | Detroit | MI | 48219-2705 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Coles, Amber | 16891 Fenton St | | Detroit | MI | 48219-3635 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Coles, Shvonne | 20143 Indiana St | | Detroit | MI | 48221-1110 | Water and Sewerage Deposit | Contingent | Unliquidated | | 158.12 |
| Coley, Anthony L | 19979 Mitchell St | | Detroit | MI | 48234-1523 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Colley, Koinonia | 15603 Spring Garden St | | Detroit | MI | 48205-3528 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Collier, Dorothy | 10405 Orangelawn St | | Detroit | MI | 48204-4648 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Collier, Kia | 17160 Plainview Ave | | Detroit | MI | 48219-3554 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Collins, Angela | 17136 Cherrylawn St | | Detroit | MI | 48221-2047 | Water and Sewerage Deposit | Contingent | Unliquidated | | 290.00 |
| Collins, Angie | 19940 Ferguson | | Detroit | MI | 48235-2431 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Collins, Annette | 294 Eastlawn St | | Detroit | MI | 48215-3060 | Water and Sewerage Deposit | Contingent | Unliquidated | | 61.06 |
| Collins, Dana | 7469 Memorial St | | Detroit | MI | 48228-3520 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Collins, Fatima | 18415 Coyle St | | Detroit | MI | 48235-2829 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Collins, Leonard | 16077 Edmore Dr | | Detroit | MI | 48205-1432 | Water and Sewerage Deposit | Contingent | Unliquidated | | 43.73 |
| Collins, Mizealia | 14225 Saint Marys St | | Detroit | MI | 48227-1836 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Collins, Shantell | 13343 Corbett | | Detroit | MI | 48213-2074 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Collins, Shaquana | 19608 Bloom St | | Detroit | MI | 48234-2464 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Collins, Shenelle | 12803 Robson St | | Detroit | MI | 48227-2518 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Collins, Tahesha | 8931 Holcomb St | | Detroit | MI | 48213-2246 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Collision, Azzos | 24052 W Mcnichols Rd | | Detroit | MI | 48219-3620 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Colston, Georgia C | 9982 Terry St | | Detroit | MI | 48227-2419 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Colvard, Rhonda | 19310 Klinger St | | Detroit | MI | 48234-1738 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Colvin, Sherrita J | 18233 Heyden St | | Detroit | MI | 48219-3409 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Combs, Bessie M | 8210 Woodlawn | | Detroit | MI | 48213 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Come Back Home Ministries | 19100 W. 10 Mile Rd | | Southfield | MI | 48075 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Come Back Home Ministries | 19100 W Ten Mile Rd | | Southfield | MI | 48075 | Water and Sewerage Deposit | Contingent | Unliquidated | | 79.30 |
| Comer, Rose Mary | 19217 Albion St | | Detroit | MI | 48234-3501 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Commander (US Coast Guard) | P.o. Box 4109 | | Chesapeake | VA | 23327 | Electric Service | Contingent | Unliquidated | | 7,937.00 |
| Committee To Elect Wanda Jan Hill | 15827 W Mcnichols Rd | | Detroit | MI | 48235-3543 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Communities And Schools Of Detroit | 5830 Field Street | | Detroit | MI | 48213 | Electric Service | Contingent | Unliquidated | | 6,000.00 |
| Community Mortgage Services | 6557 Highland Road | | Waterford | MI | 48327 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Comstock, Charlotte M | 1707 -9 Burlingame St | | Detroit | MI | 48206-1305 | Water and Sewerage Deposit | Contingent | Unliquidated | | 94.80 |
| Comstock, Kenneth P | 3254 Hogarth | | Detroit | MI | 48206 | Developer Deposit | Contingent | Unliquidated | | 468.00 |
| Congress Restaurant | 211 W Congress St | | Detroit | MI | 48226-3205 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Conico, Jonathan Mc | 18659 Marlowe St | | Detroit | MI | 48235-2767 | Water and Sewerage Deposit | Contingent | Unliquidated | | 243.44 |
| Conley, Crystal | 3102 Woods Cir | | Detroit | MI | 48207-3810 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Conley, Darius | 3497 Garland | | Detroit | MI | 48214 | Developer Deposit | Contingent | Unliquidated | | 918.00 |
| Conner, Catrina | 15677 Novara St | | Detroit | MI | 48205-2513 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Conner, Darwana | 9532 Woodmont Ave | | Detroit | MI | 48227-1041 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Conner, Deeulah | 15073 Mark Twain St | | Detroit | MI | 48227-2917 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Conner, Melody | 816 Piccadilly Circle | | Stockbridge | GA | 30281 | Developer Deposit | Contingent | Unliquidated | | 320.00 |
| Consumer Investment | 28888 Utica Rd | | Roseville | MI | 48066 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Container Port Group | 312 S West End | | Detroit | MI | 48209 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Contract Fundine Group | 5396 Seneca | | Detroit | MI | 48213-2952 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Contreras, Fernando | 1647 Campbell | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Contreras, Jose G | 8061 Burnette | | Detroit | MI | 48204 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Conway, Tamiko | 271 Horton St | | Detroit | MI | 48202-3113 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Conyers, Shannell | 20115 Southfield Fwy | | Detroit | MI | 48235-2278 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cook, Antointette | 16301 Liberal St | | Detroit | MI | 48205-2020 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Cook, Aretha | 19336 Bradford St | | Detroit | MI | 48205-2110 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Cook, Dorina Hardiman | 16909 Ardmore St | | Detroit | MI | 48235-4054 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cook, Dorothy | 14922 Corbett | | Detroit | MI | 48213-1961 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cook, Elbert | 16888 Huntington Rd | | Detroit | MI | 48219-4053 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cook, Erica | 15429 Mack Ave | | Detroit | MI | 48224-3350 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cook, EricJr | 8230 Burt Rd | | Detroit | MI | 48228-2814 | Water and Sewerage Deposit | Contingent | Unliquidated | | 48.98 |
| Cook, EricJr | 8230 Burt Rd | | Detroit | MI | 48228-2814 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cook, Frederick | 18904 Huntington Rd | | Detroit | MI | 48219-2857 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cook, Gloria | 17246 W Mcnichols Rd | | Detroit | MI | 48235-3321 | Water and Sewerage Deposit | Contingent | Unliquidated | | 39.78 |
| Cook, Gloria | 17246 W Mcnichols | | Detroit | MI | 48235 | Water and Sewerage Deposit | Contingent | Unliquidated | | 39.37 |
| Cook, Gloria | 17246 W Mcnichols | | Detroit | MI | 48235-3321 | Water and Sewerage Deposit | Contingent | Unliquidated | | 88.01 |
| Cook, Laronda | 12349 Laurel St | | Detroit | MI | 48205-4020 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Cook, Marshae | 22477 Eaton St | | Detroit | MI | 48223-1818 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cook, Nyoka | 6015 Radnor St | | Detroit | MI | 48224-1363 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cook, Shelisa | 10570 Somerset Ave | | Detroit | MI | 48224-1732 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cook, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Cooks, Cynthia E | 2025 W Buena Vista St | | Detroit | MI | 48238-3650 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cooksey, Brittney | 11722 Stahelin Ave | | Detroit | MI | 48228-1346 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cooksey, Cathy | 18627 Schaefer Hwy | | Detroit | MI | 48235-1755 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cooley, Ronald W | 2138 Michigan Avenue | | Detroit | MI | 48216 | Developer Deposit | Contingent | Unliquidated | | 450.00 |
| Co-op Optical Services Inc. | 2424 E 8 Mile Rd | | Detroit | MI | 48234-1010 | Water and Sewerage Deposit | Contingent | Unliquidated | | 141.94 |
| Cooper, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Cooper, Crystal | 6537 Mettetal St | | Detroit | MI | 48228-3753 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cooper, Dacory | 16930 Monte Vista St | | Detroit | MI | 48221-2835 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cooper, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cooper, Donnie | 797 Navahoe | | Detroit | MI | 48201 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Cooper, Jaryt | 5757 -59 Lakewood St | | Detroit | MI | 48213-3636 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cooper, Joeann | 3566 Theodore | | Detroit | MI | 48211 | Developer Deposit | Contingent | Unliquidated | | 551.00 |
| Cooper, Juanita | 18608 Lamont St | | Detroit | MI | 48234-2231 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Cooper, Konika | 16681 Bringard Dr | | Detroit | MI | 48205-1522 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cooper, Lashawn | 12390 Duchess St | | Detroit | MI | 48224-1064 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cooper, Pamela | 8851 Faust Ave | | Detroit | MI | 48228-1811 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cooper, Sharon | 5711 Sheridan St | | Detroit | MI | 48213-2462 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cooper, Sybleane Seyenda | 12109 Vaughan | | Detroit | MI | 48219-3945 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cooper, Teresa | 19780 Greenview Ave | | Detroit | MI | 48219-2167 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Cooper, Vonita Lynn | 8227 Sussex St | | Detroit | MI | 48228-2248 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Copeland, Charles | 7800 Rutland St | | Detroit | MI | 48228-3547 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Copeland, Herbert O | 11373 Longacre St | | Detroit | MI | 48227-1060 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Copeland, Justin | 20201 Archdale St | | Detroit | MI | 48235-2144 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Copeland, Kerry | 3789 Montclair St | | Detroit | MI | 48214-1619 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Copeland, Serina | 19940 Russell St | | Detroit | MI | 48203-1230 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Copeland, Sharday | 10520 Roxbury St | | Detroit | MI | 48224-2414 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Copeland, Sheriresa | 6372 Colfax St | | Detroit | MI | 48210-1108 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Copeland, Tene | 16707 Saint Marys St | | Detroit | MI | 48235-3654 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Copeland, Tiffany | 9912 Evergreen Ave | | Detroit | MI | 48228-1306 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Copeland, Veronica | 20224 Steel St | | Detroit | MI | 48235-1135 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Coppersmith, Lynn M | 8251 Mettetal St | | Detroit | MI | 48228-1951 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Corcoran, Michael | 14450 Linwood St | | Detroit | MI | 48238-2840 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Corley, Robert | 10287 Cardoni St | | Detroit | MI | 48211-1062 | Water and Sewerage Deposit | Contingent | Unliquidated | | 361.96 |
| Correa-ocasio, Gloria | 6836 Minock St | | Detroit | MI | 48228-3923 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cosley, Michael | 16731 Lindsay St | | Detroit | MI | 48235-3406 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cossyleon, Jaime | 2727 Norman | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Costner, Lisa | 9767 Manistique St | | Detroit | MI | 48224-2866 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Coston, Helen | 10915 Balfour Rd | | Detroit | MI | 48224-1826 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cote, George | | | Melvindale | MI | 48122 | Water and Sewerage Deposit | Contingent | Unliquidated | | 51.58 |
| Cottingham, Sheila | 18051 Stansbury St | | Detroit | MI | 48235-2617 | Water and Sewerage Deposit | Contingent | Unliquidated | | 102.00 |
| Cotton, Derrick | 17591 Warwick St | | Detroit | MI | 48219-3514 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cotton, Lilly M | 20010 Fenmore St | | Detroit | MI | 48235-2259 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cotton, Sandra J | 17603 Teppert St | | Detroit | MI | 48234-3845 | Water and Sewerage Deposit | Contingent | Unliquidated | | 54.98 |
| Cottrell, Gloria J | 19351 Tracey St | | Detroit | MI | 48235-1739 | Water and Sewerage Deposit | Contingent | Unliquidated | | 39.78 |
| Cottrell, Nearlean | 16905 Braile St | | Detroit | MI | 48219-3902 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Courtland, Ocie | 3746 S Annabelle St | | Detroit | MI | 48217-1110 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Courtney, Raymond | 8331 House St | | Detroit | MI | 48234-3345 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Covenant House - Michigan | 2959 Martin Luther King Jr. Blvd | | Detroit | MI | 48208 | Electric Service | Contingent | Unliquidated | | 4,305.00 |
| Covenant, Dominion | 728 Conner St | | Detroit | MI | 48215-3225 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Covington, Glenn | 17646 Woodbine St | | Detroit | MI | 48219-3037 | Water and Sewerage Deposit | Contingent | Unliquidated | | 47.38 |
| Covington, Monique | 6422 Grandville Ave | | Detroit | MI | 48228-3947 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cowan, Joy | 19173 Cameron St | | Detroit | MI | 48203-1302 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cowan, Mischell D | 15730 Freeland St | | Detroit | MI | 48227-2915 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cowans, Pauline | 7438 Faust Ave | | Detroit | MI | 48228-3453 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cowin, Jeffrey S | 82 Alfred | | Detroit | MI | 48201 | Developer Deposit | Contingent | Unliquidated | | 498.00 |
| Cox, Brian Dale | 18985 Burgess | | Detroit | MI | 48219-2401 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cox, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Craft, Carmen | 11463 Kennebec St | | Detroit | MI | 48205-3247 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Craft, Gerald | 17566 Sunderland Rd | | Detroit | MI | 48219-3540 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Craft, Mary | 610 Collingwood St | | Detroit | MI | 48202-1214 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Craig, Janay P | 19505 Sunderland Rd | | Detroit | MI | 48219-2139 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Craig, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Craig, Pearl | 12629 Grandmont Rd | | Detroit | MI | 48227-1211 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Craig, Tameka M | 12251 Lansdowne St | | Detroit | MI | 48224-1045 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Craig, Tonesha | 16121 Rosemont Ave | | Detroit | MI | 48219-4114 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Crain, Victoria | 19176 Lahser Rd | | Detroit | MI | 48219-1852 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Crandall, Sonya | 14606 Beaverland St | | Detroit | MI | 48223-1801 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Cranford, Carcia | 15831 Saratoga St | | Detroit | MI | 48205-2933 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Crasiuc, Daniela I | 5908 Trenton | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Crawford, Coty | 15323 Evergreen Rd | | Detroit | MI | 48223-1740 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Crawford, Diane | 8181 Yolanda St | | Detroit | MI | 48234-3319 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Crawford, Lucretia | 11647 Fielding St | | Detroit | MI | 48228-1014 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Crawford, Sandra Jean | 3635 Three Mile Dr | | Detroit | MI | 48224-3603 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Crawley, Jacqueline | 19941 Keystone St | | Detroit | MI | 48234-2363 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Crawley, Latreena Marie | 18304 Prevost St | | Detroit | MI | 48235-3152 | Water and Sewerage Deposit | Contingent | Unliquidated | | 85.37 |
| Crayton, Gloria | 9058 Ohio St | | Detroit | MI | 48204-2743 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Crayton, Tiffany G | 1936 Oakman Blvd | | Detroit | MI | 48238-2703 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Creary, Cynthia Mc | 14273 Maiden St | | Detroit | MI | 48213-2024 | Water and Sewerage Deposit | Contingent | Unliquidated | | 76.08 |
| Credit, Starrie | 19954 Binder St | | Detroit | MI | 48234-1908 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Crenshaw, Dominique | 18476 Lindsay St | | Detroit | MI | 48235-3039 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Crenshaw, Elaine | 175 Edgevale St | | Detroit | MI | 48203-2209 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Crenshaw, Michael A | 12682 Woodmont Ave | | Detroit | MI | 48227-1216 | Water and Sewerage Deposit | Contingent | Unliquidated | | 240.00 |
| Crenshaw, Renita | 7618 Patton | | Detroit | MI | 48228 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Crenshaw, Willie | 12066 Evergreen Ave | | Detroit | MI | 48228-1066 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Crews, Varee Rhode | 1967 Pembridge P1 | | Detroit | MI | 48207 | Developer Deposit | Contingent | Unliquidated | | 338.00 |
| Crigler, Semica | 19940 Monica St | | Detroit | MI | 48221-1210 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Crim, Darcelle | 18228 Pembroke Ave | | Detroit | MI | 48219-2162 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Crispell, Latrice | 34671 P O Box | | Detroit | MI | 48234 | Developer Deposit | Contingent | Unliquidated | | 518.00 |
| Criswell, Markell | 7334 Thatcher St | | Detroit | MI | 48221-2674 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Criswell, Richard | 22581 Fullerton St | | Detroit | MI | 48223-3106 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Crittonden, Mae C | 15918 Murray Hill St | | Detroit | MI | 48227-1912 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Crockett, Terrence | 3551 South Edsel | | Detroit | MI | 48217 | Developer Deposit | Contingent | Unliquidated | | 618.00 |
| Croff, Korderrick S | 18890 Carrie St | | Detroit | MI | 48234-3070 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Croff, Lula | 1516 Montclair St | | Detroit | MI | 48214-4620 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Croft, Ava | 14667 Prairie St | | Detroit | MI | 48238-1912 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Cromer, Katrenia | 9190 Kensington Ave | | Detroit | MI | 48224-1925 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Crooms, Robert | 2740 Vinewood | | Detroit | MI | 48216 | Developer Deposit | Contingent | Unliquidated | | 420.00 |
| Croon, Tina N | 11334 W Parkway St | | Detroit | MI | 48239-1360 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Crosby, Darcilla | 20208 Sheffield Rd | | Detroit | MI | 48221-1314 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Crosby, Tamacie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cross, Audrey | 3050 Union Lake Rd # 8f | | Commerce | MI | 48382 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Cross, Christeen | 20547 Grandville Ave | | Detroit | MI | 48219-1412 | Water and Sewerage Deposit | Contingent | Unliquidated | | 203.00 |
| Cross, Roxanne | 14211 Hampshire St | | Detroit | MI | 48213-2016 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Crowder, Linette | 9930 Cascade | | Detroit | MI | 48204 | Developer Deposit | Contingent | Unliquidated | | 360.00 |
| Crowell, Dett | 16696 Carlisle St | | Detroit | MI | 48205-1504 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Crudup, Willie L Iii | 19325 Meyers Rd | | Detroit | MI | 48235-1204 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Crump, Gerrod | 16293 Edmore Dr | | Detroit | MI | 48205-1434 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Crump, Helen | 20245 Oakfield St | | Detroit | MI | 48235-2148 | Water and Sewerage Deposit | Contingent | Unliquidated | | 195.92 |
| Crumsey, Quinn L | 16138 Cheyenne St | | Detroit | MI | 48235-4218 | Water and Sewerage Deposit | Contingent | Unliquidated | | 86.89 |
| Crundwell, Joseph | 9133 P O Box | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Crutcher, Cassandra | 14826 Spring Garden St | | Detroit | MI | 48205-3519 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Cruz, Lawrence | 7055 Whittaker St | | Detroit | MI | 48209-1560 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Crystal, Broaden | 18159 Russell | | Detroit | MI | 48203 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Cuevas, Martai | 8766 Mason Place | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Culbreth, Ladreweia L | 11911 Lansdowne St | | Detroit | MI | 48224-1650 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Culp, James | 9834 Yorkshire Rd | | Detroit | MI | 48224-1931 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Culp, Joyce | 19351 Hull St | | Detroit | MI | 48203-1369 | Water and Sewerage Deposit | Contingent | Unliquidated | | 56.50 |
| Cummings, James | 14835 Saint Marys St | | Detroit | MI | 48227-1864 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cummings, John Stewart | 4748 W Vernor Hwy | | Detroit | MI | 48209-2120 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cummings, Levora | 9222 Cheyenne St | | Detroit | MI | 48228-2607 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cummings, Rekina Sheree | 17874 Gallagher St | | Detroit | MI | 48212-1030 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Cunmulaj, Muja | 6915 Plainview Ave | | Detroit | MI | 48228-3975 | Water and Sewerage Deposit | Contingent | Unliquidated | | 140.43 |
| Cunningham, Aleicia | 14259 Rutherford St | | Detroit | MI | 48227-1763 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cunningham, Cassie | 1088 Chalmers St | | Detroit | MI | 48215-2864 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cunningham, Demerious | 19932 Moross Rd | | Detroit | MI | 48224-1117 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cunningham, Donna | 6531 Stahelin Ave | | Detroit | MI | 48228-3833 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cunningham, Jessica | 5266 Manistique St | | Detroit | MI | 48224-2922 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Cunningham, Priscilla | 14260 Elmdale | | Detroit | MI | 48213-1948 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Cunningham, Shannon | 8663 Stout St | | Detroit | MI | 48228-2860 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Cunningham, Zoltan Sr & Pandora | | | Birmingham | AL | 48012-2009 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Cunningham-roche, Charlene | 6717 Archdale St | | Detroit | MI | 48228-3570 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Curd, Francis | 14017 Eastburn St | | Detroit | MI | 48205-1249 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Curenton, Carnesto | 15877 Prairie St | | Detroit | MI | 48238-1201 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Cureton, Tyrone | 7600 Varjo St | | Detroit | MI | 48212-1451 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Curley, Ebony | 17544 Prevost St | | Detroit | MI | 48235-3148 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Currie, Anthony | 18610 Hamburg St | | Detroit | MI | 48205-2659 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Currie, Damon | 9472 Conner St | | Detroit | MI | 48213-1242 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Currington, Lakeisha | 17687 Edinborough Rd | | Detroit | MI | 48219-3516 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Curry, Angela | 15735 Heyden St | | Detroit | MI | 48223-1240 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Curry, Crystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 68.74 |
| Curry, Deon | 18236 W Mcnichols Rd | | Detroit | MI | 48219-4163 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Curry, Juanita | 2945 S Greyfriar St | | Detroit | MI | 48217-1036 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Curry, Latanya | 10727 Marne St | | Detroit | MI | 48224-1167 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Curry, William | 8821 Fenkell | | Detroit | MI | 48238 | Developer Deposit | Contingent | Unliquidated | | 6,600.00 |
| Curtis, Krisha | 6339 Woodmont Ave | | Detroit | MI | 48228-3708 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Curtis, Myrtle | 866 Mainstique | | Detroit | MI | 48215 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Curtis, Wayne | 866 Mainstique | | Detroit | MI | 48215 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Custodian, Etc | 24 Glenview Drive | | Westange | NJ | 07052 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Custom Closing Services | 28423 Orchard Lake Rd. | | Farmington Hills | MI | 48334-2971 | Water and Sewerage Deposit | Contingent | Unliquidated | | 39.70 |
| Custom Closing Services Inc | 28350 Cabot Dr | | Novi | MI | 48377 | Water and Sewerage Deposit | Contingent | Unliquidated | | 259.02 |
| Custom Closing Services Inc | | | Detroit | MI | 48228 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Custom Closing Services Inc | 28350 Cabot Dr | | Novi | MI | 48377 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Customer, Dwsd | 20434 Wexford St | | Detroit | MI | 48234-1812 | Water and Sewerage Deposit | Contingent | Unliquidated | | 90.21 |
| Cutright, George | 15016 Rossini Dr | | Detroit | MI | 48205-1949 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cutz, Fat Boy | 14723 Gratiot Ave | | Detroit | MI | 48205-1938 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Cuyler, Letitia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| D Goss-oliver, Angela | 15709 Stout St | | Detroit | MI | 48223-1252 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dabney, Lawanda P Melton | 19743 Hamburg St | | Detroit | MI | 48205-1655 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dafney, Sherita K | 11235 Roxbury St | | Detroit | MI | 48224-1724 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dafney, Tamara | 6371 Warwick St | | Detroit | MI | 48228-3936 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dailey, Shirley | 16452 Eastburn St | | Detroit | MI | 48205-1529 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Daimler Chrysler Corporation | 8555 Lynch Road | | Detroit | MI | 48234-4154 | Water and Sewerage Deposit | Contingent | Unliquidated | | 5,718.56 |
| Daimlerchrysler/cims 450-07-00 | 38111 Van Dyke Ave | | Sterling Heights | MI | 48312-1138 | Water and Sewerage Deposit | Contingent | Unliquidated | | 1,441.34 |
| Dallas, Kimberly | 16562 Tracey St | | Detroit | MI | 48235-4021 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dalton, Clifton | 13374 Robson | | Detroit | MI | 48227 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Dalton, Debra | 2087 Village Ln | | Solvang | CA | 93463 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.00 |
| Dalton, Latonya | 8200 Cloverlawn St | | Detroit | MI | 48204-3228 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dalton, Lillie | 2725 S Beatrice St | | Detroit | MI | 48217-1548 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Danich, Christine | 8095 Rathbone St | | Detroit | MI | 48209-1924 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Daniel, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Daniel, Lamont | 2155 Eastlawn St | | Detroit | MI | 48215-2650 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Daniel, Malkia | 7240 Mettetal St | | Detroit | MI | 48228-3646 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Daniel, Valencia | 3020 Mount Elliott St | | Detroit | MI | 48207-3407 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Daniel-jones, Hazel Ann | 13951 Terry St | | Detroit | MI | 48227-2572 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Daniels, Allen | 8150 Esper St | | Detroit | MI | 48204-3153 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Daniels, Briana | 9233 Harvard Rd | | Detroit. | MI | 48224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Daniels, Detric | 17331 Charest St | | Detroit | MI | 48212-1021 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Daniels, Ebony | 3211 Doris St | | Detroit | MI | 48238-2721 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Daniels, Jeanetta | 16180 Cruse St | | Detroit | MI | 48235-4001 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Daniels, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Daniels, Kevin Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Daniels, Lakeisha M | 16566 Strathmoor St | | Detroit | MI | 48235-4069 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Daniels, Lanai | 16129 W Parkway | | Detroit | MI | 48219-3733 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Daniels, Linda | 17330 Stout St | | Detroit | MI | 48219-3447 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Daniels, Macita | 18700 Westphalia St | | Detroit | MI | 48205-2667 | Water and Sewerage Deposit | Contingent | Unliquidated | | 147.00 |
| Daniels, Pertina | 17554 Sussex St | | Detroit | MI | 48235-2810 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Daniels, Shenetta | 10872 Balfour | | Detroit | MI | 48224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Daniels, Sierra | 17524 Cooley St | | Detroit | MI | 48219-2373 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Daniels-macdonald, Kimberly L | 18957 Bentler St | | Detroit | MI | 48219-2475 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Danielson, Erika | 3337 Farnsworth Apt 1 | | Detroit | MI | 48211 | Developer Deposit | Contingent | Unliquidated | | 150.00 |
| Daniels-thomas, Syeeda | 13850 Rossini Dr | | Detroit | MI | 48205-1856 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Danno, Raxel | 8942 W Fort St | | Detroit | MI | 48209-2634 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dantzler-white, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.00 |
| Danzy, Bianca | 16219 Normandy St | | Detroit | MI | 48221-3135 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Daoud, Jarir | 8626 W Vernor Hwy | | Detroit | MI | 48209-3421 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Darby, Joe C | 13647 Pinewood St | | Detroit | MI | 48205-1811 | Water and Sewerage Deposit | Contingent | Unliquidated | | 40.26 |
| Darby, Shirletha | 14516 Snowden St | | Detroit | MI | 48227-3644 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Darby, Victoria | 18911 Greydale Ave | | Detroit | MI | 48219-2403 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Darrell, Doris | 19428 Pierson St | | Detroit | MI | 48219-2049 | Water and Sewerage Deposit | Contingent | Unliquidated | | 85.38 |
| Darrington, Ericka | 19165 Runyon St | | Detroit | MI | 48234-3505 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davenport, Darrell | 3736 Taylor St | | Detroit | MI | 48206-1930 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Davenport, JesseJr | 19043 Margareta St | | Detroit | MI | 48219-2808 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davenport, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davenport, Patrice L | 18664 Pennington | | Detroit | MI | 48221 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| David Dillinger Llc | 12840 W 7 Mile Rd | | Detroit | MI | 48235-1303 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| David, Ronald | 11742 Burt Rd | | Detroit | MI | 48228-1043 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| David, Shante | 8255 Merrill St | | Detroit | MI | 48202-2318 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davidson, Timothy | 19672 Dean St | | Detroit | MI | 48234-2006 | Water and Sewerage Deposit | Contingent | Unliquidated | | 64.24 |
| Davies, Barbara | Po Box 730 | | Farmington Hills | MI | 48332 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Davis, Adrian | 19215 Rutherford St | | Detroit | MI | 48235-2346 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, Ashlie | 15866 Lahser Rd | | Detroit | MI | 48223-1150 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, Augustus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Davis, Beatrice | 20124 Tireman St | | Detroit | MI | 48228-2910 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, Belinda | 19488 Archdale St | | Detroit | MI | 48235-2227 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Davis, Benjamin | 12326 Monica St | | Detroit | MI | 48204-1229 | Water and Sewerage Deposit | Contingent | Unliquidated | | 57.52 |
| Davis, Bessie T | 5100 E 7 Mile Rd | | Detroit | MI | 48234-2343 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, Beverly J | 3010 Puritan St | | Detroit | MI | 48238-1453 | Water and Sewerage Deposit | Contingent | Unliquidated | | 64.00 |
| Davis, Brandyse Nicole | 20051 Prairie | | Detroit | MI | 48221 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, Breenda | 18020 Albany St | | Detroit | MI | 48234-2532 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, Brittany | 9731 Mckinney St | | Detroit | MI | 48224-2533 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, Channie | 16820 Strathmoor St | | Detroit | MI | 48235-4071 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, Chantell | 18918 Teppert St | | Detroit | MI | 48234-3731 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, Chery L | 10965 Roxbury St | | Detroit | MI | 48224-1722 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 285.49 |
| Davis, Crystal | 18410 Stansbury St | | Detroit | MI | 48235-2526 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, Darryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, Deonna | 431 Marlborough St | | Detroit | MI | 48215-3137 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, Derek | 18939 W 7 Mile Rd | | Detroit | MI | 48219-2704 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, Donavah | 2007 Henbert | | West Bloomfield | MI | 48324 | Developer Deposit | Contingent | Unliquidated | | 418.00 |
| Davis, Eleanor | 5220 Balfour | | Detroit | MI | 48224 | Developer Deposit | Contingent | Unliquidated | | 5,018.00 |
| Davis, Elsie | 18202 Littlefield St | | Detroit | MI | 48235-1457 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, Emma Jean | 9737 E Outer Dr | | Detroit | MI | 48213-1575 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, Freda | 18421 Ferguson St | | Detroit | MI | 48235-3012 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Davis, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, Isiah Thomas | 12087 Sorrento St | | Detroit | MI | 48227-3814 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, Josephine | 7339 Logan St | | Detroit | MI | 48209-1945 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, Karen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Davis, Kathy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, Katia | 8108 Normile St | | Detroit | MI | 48204-5207 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 160.00 |
| Davis, Kimleeta | 19215 Greenlawn St | | Detroit | MI | 48221-1635 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, La Shawn | 2001 Pilgrim St | | Detroit | MI | 48238-1527 | Water and Sewerage Deposit | Contingent | Unliquidated | | 170.00 |
| Davis, Latanya | 17144 Murray Hill St | | Detroit | MI | 48235-3526 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, Latasha R | 6267 Warwick St | | Detroit | MI | 48228-3934 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, Latoya | 16943 W Chicago St | | Detroit | MI | 48228-2028 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, Lewis | 2317 La Belle St | | Detroit | MI | 48238-2996 | Water and Sewerage Deposit | Contingent | Unliquidated | | 80.00 |
| Davis, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, Marquetta | 6159 Lodewyck St | | Detroit | MI | 48224-1313 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, Marvin Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 213.90 |
| Davis, Mellina | 6856 Grandmont Ave | | Detroit | MI | 48228-3822 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, Monifa Tene | 14168 Forrer St | | Detroit | MI | 48227-2145 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, Nakeesha | 9201 Wayburn St | | Detroit | MI | 48224-2812 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, Princess | 13127 Rosemary | | Detroit | MI | 48213-1449 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, Quantrina | 19374 Rowe St | | Detroit | MI | 48205-2141 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, Ronaldo | 17158 San Juan Dr | | Detroit | MI | 48221-2623 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, Shatina | 20255 San Juan Dr | | Detroit | MI | 48221-1224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, Shawn | 9616 Graham | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Davis, Sheila R | 18315 Freeland St | | Detroit | MI | 48235-2537 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, Shelisa | 20263 Hamburg St | | Detroit | MI | 48205-1020 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Davis, Shenequa | 13503 Chapel St | | Detroit | MI | 48223-3220 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Davis, Shyvonne Marie | 15329 Stout St | | Detroit | MI | 48223-1628 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, Sondra Cisette | 509 W Lantz St | | Detroit | MI | 48203-1575 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, Stacy | 20290 Dresden St | | Detroit | MI | 48205-1017 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Davis, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Davis, Tamatha | 12903 Robson St | | Detroit | MI | 48227-2518 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Davis, Tamika L | 15359 Manor St | | Detroit | MI | 48238-1629 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, Tamiko | 15434 Sussex St | | Detroit | MI | 48227-2657 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, Tanika | 17550 Vaughan St | | Detroit | MI | 48219-3440 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, ThomasJr | 13380 Kilbourne | | Detroit | MI | 48213-1462 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, Trina | 19983 Appoline St | | Detroit | MI | 48235-1118 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis, Vancina | 15701 E 7 Mile Rd | | Detroit | MI | 48205-2556 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Davis, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Davis, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis-jones, Angelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Davis-robinson, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 32.17 |
| Dawkins, Florence | 20010 Chapel St | | Detroit | MI | 48219-1359 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dawkins, Michelle M | 9091 Fielding St | | Detroit | MI | 48228-1670 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dawkins, Terrod Dupree | 10031 Fielding St | | Detroit | MI | 48228-1213 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dawson, Antonio D G | 16241 Mark Twain St | | Detroit | MI | 48235-4062 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dawson, Christy | 18035 Tracey St | | Detroit | MI | 48235-2637 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dawson, Narola | 14000 Burgess St | | Detroit | MI | 48223-2628 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Dawson, Richard T | 15796 Kentucky St | | Detroit | MI | 48238-1128 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dawson, Sandra | 80 Westminister St | | Detroit | MI | 48202 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Dawson, Shaun | 16855 Birwood St | | Detroit | MI | 48221-2805 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dawson-long, Denel N. | 20520 Winston St | | Detroit | MI | 48219-1052 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dawson-stephens, Charnell Irisse | 12026 Ashton Ave | | Detroit | MI | 48228-1139 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Day, Daisey | 3031 Montgomery St | | Detroit | MI | 48206-3711 | Water and Sewerage Deposit | Contingent | Unliquidated | | 256.74 |
| Day, Johnnie L | 19689 St Louis St | | Detroit | MI | 48234-2731 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| De Los Angeles, Maria | 5620 Proctor | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Dean, Betty | 4850 23rd Street | | Detroit | MI | 48208 | Developer Deposit | Contingent | Unliquidated | | 654.00 |
| Dean, Evelyn | 17261 Shaftsbury Ave | | Detroit | MI | 48219-3508 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dean, Kateena | 19933 Bradford St | | Detroit | MI | 48205-1608 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.00 |
| Dearing, BertJr | 1315 -9 Broadway St | | Detroit | MI | 48226-2201 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Debose, Kimberly | 5982 Manistique St | | Detroit | MI | 48224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Debrow, Shantilvia | 20232 Braile St | | Detroit | MI | 48219-1461 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Debruler, Racheael | 19177 Beland St | | Detroit | MI | 48234-3523 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dedaj Llc | 13240 Gratiot Ave | | Detroit | MI | 48205-3408 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dedvukaj, Nikola | 35685 Valley Creek | | Farmington | MI | 48335 | Developer Deposit | Contingent | Unliquidated | | 320.00 |
| Degrande, Nino | 18659 E 11 Mile Rd | | Roseville | MI | 48066-2965 | Water and Sewerage Deposit | Contingent | Unliquidated | | 145.99 |
| Degreaffenreid, Chalmese | 17245 Wormer St | | Detroit | MI | 48219-3628 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dejarnette, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dejarnette, Deshawn | 14506 Liberal St | | Detroit | MI | 48205-1902 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dejarnette, Makuda | 6054 Gunston St | | Detroit | MI | 48213-3532 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dejesus, Centeno Jose | 8771 Fulton | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 436.00 |
| Delaney-adams, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Delgado, Jose | 1974 Clark | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Deloach, Leonard L | 9227 Stahelin Ave | | Detroit | MI | 48228-1716 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Demings, Charles | 3450 S Edsel St | | Detroit | MI | 48217-1029 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Demings, Gerald | 19947 Stoepel St | | Detroit | MI | 48221-1246 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Demmings, Kandyshin | 18245 Fenton St | | Detroit | MI | 48219-3067 | Water and Sewerage Deposit | Contingent | Unliquidated | | 85.00 |
| Deneen, Reyes | 8762 Witt | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 518.00 |
| Dener, Tanesha | 16434 Manning St | | Detroit | MI | 48205-2033 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dennard, Peggy | 16445 Collingham Dr | | Detroit | MI | 48205-1507 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dennis, Anita | 16533 Griggs St | | Detroit | MI | 48221-2807 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Dennis, James | 9269 Otsego St | | Detroit | MI | 48204-1703 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dennis, Thomas | 17207 Chapel St | | Detroit | MI | 48219-3216 | Water and Sewerage Deposit | Contingent | Unliquidated | | 102.14 |
| Denny, Sherise | 20174 Greeley St | | Detroit | MI | 48203-1272 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Densmond, Dominique | 12088 Memorial St | | Detroit | MI | 48227-1139 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dent, Gloretta | 13101 Steel St | | Detroit | MI | 48227-3837 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Dent, Keling | 15636 Curtis St | | Detroit | MI | 48235-3132 | Water and Sewerage Deposit | Contingent | Unliquidated | | 80.80 |
| Dent, Marguerite | 3917 Cadieux | | Detroit | MI | 48224-2558 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Depowski, Mark | P.o Box 1054 | | Dearborn Heights | MI | 48127-7054 | Water and Sewerage Deposit | Contingent | Unliquidated | | 134.02 |
| Depriest, Helen | 15406 Fordham St | | Detroit | MI | 48205-2958 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Deramus, Kathy | 20115 Schaefer Hwy | | Detroit | MI | 48235-1543 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Derkacz, James W | 20008 Moross | | Detroit | MI | 48224-0138 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Deronne, Mary K | 18437 Gilchrist | | Detroit | MI | 48235-3034 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Detroit Burger Inc | 27680 Franklin Rd | | Southfield | MI | 48034 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Detroit Investments 2012 | 19600 Grand River | | Detroit | MI | 48223 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Detroit Investor Llc | | | Lakeion | MI | 48362 | Water and Sewerage Deposit | Contingent | Unliquidated | | 488.66 |
| Detroit Investor Llc | | | Lakeion | MI | 48362 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Detroit Land Bank Authority | 65 Cadillac Square | | Detroit | MI | 48226 | Water and Sewerage Deposit | Contingent | Unliquidated | | 130.00 |
| Detroit Leasing Company | P O Box 806291 | | St Clair Shores | MI | 48080 | Water and Sewerage Deposit | Contingent | Unliquidated | | 131.63 |
| Detroit Progress Fund Ii, Llc | P. O. Box 2420 | | Farmington Hills | MI | 48333 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Detroit Progress Fund Ii, Llc | P. O. Box 2420 | | Farmington Hills | MI | 48333 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Detroit Progress Fund Iv Llc | 3818 Circle Lake Dr | | Westlm Beach | FL | 33417 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Detroit Property Exchange | 51 W Hancock St | | Detroit | MI | 48201 | Water and Sewerage Deposit | Contingent | Unliquidated | | 651.70 |
| Detroit Property Exchange | 51 W Hancock St | | Detroit | MI | 48201 | Water and Sewerage Deposit | Contingent | Unliquidated | | 213.90 |
| Detroit Real Estate & Investment Ll | 51 W Center St #610 | | Orem | UT | 84057 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Detroit Residential Management Llc | 27170 W 14 Mile Rd | | Franklin | MI | 48025 | Water and Sewerage Deposit | Contingent | Unliquidated | | 125.00 |
| Detroit Riverfront Conservancy | 600 Renaissance Center | Suite#1720 | Detroit | MI | 48243-1802 | Electric Service | Contingent | Unliquidated | | 2,000.00 |
| Detroit Transportation Corp | 1420 Washington Blvd | | Detroit | MI | 48226-1718 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Detroit's Finest Soul Food | 19143 Kelly Rd | | Detroit | MI | 48224-1009 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Deutsche Bank Na Trust Co | 2375 N Glenville Drive | | Richardson | TX | 75082-4315 | Water and Sewerage Deposit | Contingent | Unliquidated | | 47.15 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Development Centers Inc | 17141 Ryan St | | Detroit | MI | 48212-1112 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Devereaux, Cynthia | 19155 Prevost St | | Detroit | MI | 48235-2335 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Devose, Mistri | 9555 Mansfield St | | Detroit | MI | 48227-1601 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dew, Melvin C | 2636 Wreford St | | Detroit | MI | 48208-1133 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Dewberry, Mario | 16653 Prest | | Detroit | MI | 48235 | Water and Sewerage Deposit | Contingent | Unliquidated | | 56.50 |
| Dia, Abdoulaye | 22036 -40 Grand River Ave | | Detroit | MI | 48219-3262 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Dias, Diane | 15445 Gilchrist St | | Detroit | MI | 48227-1574 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dickerson, Clarence | 9164 Grayton St | | Detroit | MI | 48224-1923 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dickerson, Darnea | 15642 Coram St | | Detroit | MI | 48205-2502 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dickerson, Dominique | 9550 Burt Rd | | Detroit | MI | 48228-1520 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dickerson, James | 5656 Brace St | | Detroit | MI | 48228-3848 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dickerson, Jeremiah J | 17405 Asbury Park | | Detroit | MI | 48235-3504 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dickerson, Kimberly Ann | 17624 Patton St | | Detroit | MI | 48219-2583 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dickerson, Lakeisha | 11122 Rossiter St | | Detroit | MI | 48224-1628 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dickerson, Leon | 8144 Northlawn St | | Detroit | MI | 48204-3286 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dickerson, Linda Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dickerson, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dickerson, Wayne D | 16201 E State Fair St | | Detroit | MI | 48205-2036 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dien, Sandra Van | 7671 Auburn St | | Detroit | MI | 48228-3203 | Water and Sewerage Deposit | Contingent | Unliquidated | | 73.18 |
| Diggs, Joyce | 18662 Stahelin Ave | | Detroit | MI | 48219-2838 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Digrande, Nino | 18659 E 11 Mile Rd | | Roseville | MI | 48066-2965 | Water and Sewerage Deposit | Contingent | Unliquidated | | 38.82 |
| Dillard, George | 16311 Lahser Rd | | Detroit | MI | 48219-3830 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dillard, Sharon | 9310 Littlefield St | | Detroit | MI | 48228-2550 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dilley, Mark | 170 W Parkhurst | | Detroit | MI | 48203-2214 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dinkins, April | 19972 Anglin St | | Detroit | MI | 48234-1454 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dione, Rokhaya | 13213 E Warren Ave | | Detroit | MI | 48215-2018 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Diop, Bathie | 13781 Gratiot Ave | | Detroit | MI | 48205-2805 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Diop, Mame B | 15133 W 8 Mile Rd | | Detroit | MI | 48235-1625 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Dismuke, Thurman | 20527 Asbury Park | | Detroit | MI | 48235-2107 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Dismukes, Rashanda | 11319 Whitcomb St | | Detroit | MI | 48227-2013 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ditto, Brandon | 15359 Monte Vista St | | Detroit | MI | 48238-1631 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Diviney, Megan | 5215 Hecla | | Detroit | MI | 48208 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Dixon, Denise | 2607 Algonquin St | | Detroit | MI | 48215-2629 | Water and Sewerage Deposit | Contingent | Unliquidated | | 64.21 |
| Dixon, Derrick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dixon, Dorothy | 15751 Biltmore St | | Detroit | MI | 48227-1557 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dixon, Frank | 18974 Alcoy St | | Detroit | MI | 48205-2202 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dixon, Ivy | 14344 Warwick St | | Detroit | MI | 48223-2953 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dixon, Jennifer | 20410 Grandview St | | Detroit | MI | 48219-1060 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dixon, Kutia V | 20025 Tireman St | | Detroit | MI | 48228-2907 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dixon, Lakeva | 14838 Hartwell St | | Detroit | MI | 48227-3630 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dixon, Sharena | 18423 Wyoming St | | Detroit | MI | 48221-2033 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Dixon, Wayne | 2607 Algonquin St | | Detroit | MI | 48215-2629 | Water and Sewerage Deposit | Contingent | Unliquidated | | 64.21 |
| Djaha, Dana | 22301 Frisbee St | | Detroit | MI | 48219-1883 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Dlj Properties, Llc | P O Box 28231 | | Detroit | MI | 48228-0231 | Water and Sewerage Deposit | Contingent | Unliquidated | | 47.50 |
| Dobbins, Dwight | 19785 West 12 Mile Road 701 | | Southfield | MI | 48076 | Developer Deposit | Contingent | Unliquidated | | 330.00 |
| Dobbs, Yolanda | 941 E Grixdale | | Detroit | MI | 48203-2126 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dodson, Marguerite | 8317 Plainview Ave | | Detroit | MI | 48228-2933 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Doherty, Jennifer E | 20444 Lichfield Rd | | Detroit | MI | 48221-1332 | Water and Sewerage Deposit | Contingent | Unliquidated | | 58.08 |
| Dollar General Corporation | Po Box 182595 | | Columbus | OH | 43218-2595 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dombrowski, Brian | 20007 Moross Rd | | Detroit | MI | 48224-1151 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dominick, James E | Po Box 1066 | | Warren | MI | 48090 | Water and Sewerage Deposit | Contingent | Unliquidated | | 35.71 |
| Dominick, James E | Po Box 1066 | | Warren | MI | 48090 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Donald, Nerselle | 14411 Bentler St | | Detroit | MI | 48223-2607 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Donald, Tajana | 14616 Artesian St | | Detroit | MI | 48223-2227 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Donaldson, Nicole | 11392 Penrod St | | Detroit | MI | 48228-1124 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Doneley, Thomas | 19507 Appoline St | | Detroit | MI | 48235-1212 | Water and Sewerage Deposit | Contingent | Unliquidated | | 220.00 |
| Doniver, Regina | 18694 Codding St | | Detroit | MI | 48219-2215 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dooley, Nicole | 18475 Greenfield | | Detroit | MI | 48235 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dorie, Robert Allen | 15001 Chatham St | | Detroit | MI | 48223-1816 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Dorough, Hermine | 18467 Ilene St | | Detroit | MI | 48221-1925 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dorr, Kira | 15124 Piedmont St | | Detroit | MI | 48223-2245 | Water and Sewerage Deposit | Contingent | Unliquidated | | 53.77 |
| Dorr, Tiara | 13592 Meyers | | Detroit | MI | 48227 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dorris, Ruby | 11415 Woodmont | | Detroit | MI | 48227 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Dorsey, Christa M | 19356 Braile St | | Detroit | MI | 48219-2572 | Water and Sewerage Deposit | Contingent | Unliquidated | | 245.05 |
| Dorsey, Cristian | 19694 Hull St | | Detroit | MI | 48203-1331 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dorsey, Jeffery L | 9522 Woodlawn St | | Detroit | MI | 48213-1134 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dorsey, Lalilbra | 19780 Canterbury Rd | | Detroit | MI | 48221-1889 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dorsey, Latrese | 15351 Pembroke Ave | | Detroit | MI | 48235-2046 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dorsey, Linda | 3308 W Buena Vista St | | Detroit | MI | 48238-3323 | Water and Sewerage Deposit | Contingent | Unliquidated | | 152.00 |
| Dorsey, Venita M | 19365 Syracuse St | | Detroit | MI | 48234-2554 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dortch, Misha J | 7410 Lamphere St | | Detroit | MI | 48239-1062 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dortch, Tina | 6224 Norwalk St | | Detroit | MI | 48211-1537 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Doss-lessee, Betty | 14253 Wilshire Dr | | Detroit | MI | 48213-1953 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.00 |
| Dotson, Caroline | 14608 Winthrop St | | Detroit | MI | 48227-2255 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Douglas, Craig | 17148 Wyoming St | | Detroit | MI | 48221-2452 | Water and Sewerage Deposit | Contingent | Unliquidated | | 45.37 |
| Douglas, Danny | 13909 Eastburn St | | Detroit | MI | 48205-1247 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Douglas, Donovan | 15869 La Salle Blvd | | Detroit | MI | 48238-1414 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Douglas, Shawanna Markeese | 14001 E. State Fair St | | Detroit | MI | 48205-1866 | Water and Sewerage Deposit | Contingent | Unliquidated | | 122.73 |
| Douglas, Willa | 17148 Wyoming St | | Detroit | MI | 48221-2452 | Water and Sewerage Deposit | Contingent | Unliquidated | | 45.37 |
| Douthet, Randy | 15782 Lindsay St | | Detroit | MI | 48227-1524 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dover, Veronica | 19400 Whitcomb St | | Detroit | MI | 48235-2059 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Downing, Yolaunda | 19146 Bradford St | | Detroit | MI | 48205-2108 | Water and Sewerage Deposit | Contingent | Unliquidated | | 108.17 |
| Downs, Kimberly | 20124 Dequindre St | | Detroit | MI | 48234-1267 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Downs, Leonora | 18293 Codding St | | Detroit | MI | 48219-2212 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Doyle, Victorli | 18982 Mapleview St | | Detroit | MI | 48205-2242 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Dozie, Catherine | 4104 Woodhall St | | Detroit | MI | 48224-2221 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dozier, Deborah | 3700 Three Mile Dr | | Detroit | MI | 48224-3604 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dozier, Elizabeth | 5981 University St | | Detroit | MI | 48224-1375 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dozier, Tomekia | 19655 Moross Rd | | Detroit | MI | 48224-1116 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dpw/bs&e | 2 Woodward Ave | | Detroit | MI | 48226 | Water and Sewerage Deposit | Contingent | Unliquidated | | 125.46 |
| Dpw/bse | 2 Woodward Ave | | Detroit | MI | 48226 | Water and Sewerage Deposit | Contingent | Unliquidated | | 135.09 |
| Dpw/bsed | 31373 Mound Rd | | Warren | MI | 48092-1627 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Drake, Shaun | 19301 Harlow St | | Detroit | MI | 48235-2238 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Drake, Tori | 14401 Faust Ave | | Detroit | MI | 48223-3543 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Drj Management, Inc. | 20720 Plymouth Rd | | Detroit | MI | 48228-1227 | Water and Sewerage Deposit | Contingent | Unliquidated | | 224.00 |
| Drummond, Tanicia | 5623 Central | | Detroit | MI | 48210-2509 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Drumwright, Bernice | 16910 Lauder | | Detroit | MI | 48235 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Drumwright, John | 16910 Lauder | | Detroit | MI | 48235 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Dubovenko, Denise Michele | 2312 Mckinstry St | | Detroit | MI | 48209-1351 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Duckworth, Sharnail Renee | 17705 Winston St | | Detroit | MI | 48219-3053 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dudley, Helena | 9181 Cheyenne St | | Detroit | MI | 48228-2606 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dugans-johnson, Tonya | 18071 Whitcomb St | | Detroit | MI | 48235-2815 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Dukes And Associates Llc | 14700 W Chicago St | | Detroit | MI | 48228-2349 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Dukes, Latrice D | 17285 Sunderland Rd | | Detroit | MI | 48219-3511 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dukes, Layuntoe | 16876 Washburn St | | Detroit | MI | 48221-2845 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dukes-williams, Ann | 18481 Albany St | | Detroit | MI | 48234-2533 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dumas, Barbara | 19691 Caldwell St | | Detroit | MI | 48234-2466 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Dumas, Charles | 5506 Philip St | | Detroit | MI | 48224-2944 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dumas, Danyelle | 6017 Lodewyck St | | Detroit | MI | 48224-1311 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Duncan, Bernadine | 15100 Vaughan St | | Detroit | MI | 48223-2135 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Duncan, Melinda | 14649 Cloverlawn St | | Detroit | MI | 48238-1809 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Duncan, Takeisha | 16206 Lauder St | | Detroit | MI | 48235-4033 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Duncan, Tamika L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Duncan, Tina M | 14558 Chatham St | | Detroit | MI | 48223-1813 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dunham, Danielle | 19162 Kentucky St | | Detroit | MI | 48221-3214 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dunham, Enett | 20474 Harned St | | Detroit | MI | 48234-1516 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dunham, Evelyn | 14119 Mark Twain St | | Detroit | MI | 48227-2834 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dunlap, Kathleen A | 8273 Rathbone | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Dunlap, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 94.17 |
| Dunlap, Roxy | 11403 Lakepointe St | | Detroit | MI | 48224-1607 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dunn, Abnar | 11529 Engleside St | | Detroit | MI | 48205-3283 | Water and Sewerage Deposit | Contingent | Unliquidated | | 190.00 |
| Dunn, Octavia M | 7522 Forrer St | | Detroit | MI | 48228-3614 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dunn, Terrance | 5297 Marseilles St | | Detroit | MI | 48224-1317 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Duplessis, Katrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dupree, Angela | 16411 Novara St | | Detroit | MI | 48205-2521 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Dupree, Nakita | 14913 Coram St | | Detroit | MI | 48205-1928 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dupree-murrain, Michelle | 18975 Prevost St | | Detroit | MI | 48235-2957 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Durden, Tyler | 6389 Westwood St | | Detroit | MI | 48228-3928 | Water and Sewerage Deposit | Contingent | Unliquidated | | 213.90 |
| Duren, Claudette | 11380 Bramell St | | Detroit | MI | 48239-1347 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Duren, Pat | 5555 Cadieux Rd | | Detroit | MI | 48224-2112 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Duren, Taria | 9536 Vaughan St | | Detroit | MI | 48228-1674 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Durham, Wesley | 19033 Huntington Rd | | Detroit | MI | 48219-2829 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Durrell, Jarmare | 18548 Kingsville St | | Detroit | MI | 48225 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Duvall, Carolyn | 19499 Schaefer Hwy | | Detroit | MI | 48235-1277 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dye, Jenson O Ii | 13953 Tuller St | | Detroit | MI | 48238-2541 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dyer, Carlean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Dyer, Theresa Parker | 5043 Newport | | Detroit | MI | 48213 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Dynamic Financial Solutions Inc. | 40955 Westfield Cir | | Canton | MI | 48188 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| E.a.r. Housing, Llc | 2711 E. Jeffedrson | | Detroit | MI | 48207 | Water and Sewerage Deposit | Contingent | Unliquidated | | 201.34 |
| E.u.s.b. | Po Box 319022 | | Chicago | IL | 60631-9022 | Water and Sewerage Deposit | Contingent | Unliquidated | | 92,306.63 |
| Earl, Margaret | 18625 Meyers Rd | | Detroit | MI | 48235-1310 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Early, Shawanna | 7610 Vaughan St | | Detroit | MI | 48228-3225 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Easley, Marlene Greer | P.o. Box 23546 | | Detroit | MI | 48223 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Eastlawn, Llc | 18400 Hickory St | | Detroit | MI | 48205 | Water and Sewerage Deposit | Contingent | Unliquidated | | 124.85 |
| Eastlawn, Llc. | 12571 Laing St | | Detroit | MI | 48224-1041 | Water and Sewerage Deposit | Contingent | Unliquidated | | 124.42 |
| Eatmon, Craig | 22245 Pembroke Ave | | Detroit | MI | 48219-1241 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ecckles, Jenay E | 8201 Piedmont St | | Detroit | MI | 48228-3019 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Echols, Jerome | 8953 Hartwell St | | Detroit | MI | 48228-2531 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Echols, Lauren | 14815 Vaughan St | | Detroit | MI | 48223-2132 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Echols, Patricia | 14220 Stout St | | Detroit | MI | 48223-2774 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Eddings, Floyd | 8274 Warwick St | | Detroit | MI | 48228-3029 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Edgar, James | 7749 Auburn St | | Detroit | MI | 48228-3203 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Edible Liz Llc | 16124 Schoolcraft St | | Detroit | MI | 48227-1737 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Edison, Lashawnda | 23419 Margareta St | | Detroit | MI | 48219-2228 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Edmonds, Alandis | 9925 E Outer Dr | | Detroit | MI | 48224-2459 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Edmonson, Diane M | 6314 Archdale St | | Detroit | MI | 48228-3802 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Education Achievement Authority Mi | 3022 W Grand Blvd | | Detroit | MI | 48202-2646 | Water and Sewerage Deposit | Contingent | Unliquidated | | 2,240.00 |
| Education Achievement Authority Mi | 3022 W Grand Blve | | Detroit | MI | 48202-6022 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Education Achievement Authority Mi | 3022 W Grand Blvd | | Detroit | MI | 48202-6022 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Education Achievement Authority Mi | 3022 W Grand Blvd | | Detroit | MI | 48202 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Education Achievement Authority Mi | 3022 W Grand Blvd | | Detroit | MI | 48202-1156 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Edwards, Anthony | 14700 Young St | | Detroit | MI | 48205 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Edwards, Anthony | 8520 Brush St | | Detroit | MI | 48202-2258 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Edwards, Charletta | 577 Algonquin St | | Detroit | MI | 48215-3201 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Edwards, Cheri | 16867 Edmore Dr | | Detroit | MI | 48205-1515 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Edwards, Deana | 12760 Longview St | | Detroit | MI | 48213-1818 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Edwards, Diane | 17627 Greenview Ave | | Detroit | MI | 48219-3507 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Edwards, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Edwards, Jimeka | 17384 Patton St | | Detroit | MI | 48219-3953 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Edwards, Mya H | 17315 Cooley St | | Detroit | MI | 48219-3150 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Edwards, Narell | 12066 Saint Marys St | | Detroit | MI | 48227-1104 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Edwards, Natasha | 16228 Collingham Dr | | Detroit | MI | 48205-1414 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Edwards, Ronald | 18331 Burgess | | Detroit | MI | 48219-2408 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Edwards, Shani | 20547 Evergreen Rd | | Detroit | MI | 48219-1410 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Edwards, Starkisha | 19331 Buffalo St | | Detroit | MI | 48234-2444 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Edwards, Steven | 15900 Ferguson St | | Detroit | MI | 48227-1571 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Edwards, Tina | 15908 Fairmount Dr | | Detroit | MI | 48205-1448 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Edwards, Tongela | 15866 Bramell | | Detroit | MI | 48223-0301 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Edwards, Tryoncia | 20263 Packard St | | Detroit | MI | 48234-3168 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Edwards, Wileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Egbo, Paul | 14571 Hubbell St | | Detroit | MI | 48227-2865 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Eger, Brian K | 16197 Roselawn | | Detroit | MI | 48221-2957 | Water and Sewerage Deposit | Contingent | Unliquidated | | 201.27 |
| Eiland, Loletta D | 371 Piper Blvd | | Detroit | MI | 48215-3037 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Elamathil, Abdo | 2873 Roylo Street | | Dearborn | MI | 48120 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Elam-clanton, Elisha | 13521 Wyoming St | | Detroit | MI | 48238-2331 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Elam-talley, Lilleon | 6176 Farmbrook St | | Detroit | MI | 48224-1354 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Elder, Cedric | 27660 Vermont St | | Southfield | MI | 48075-4884 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Elder, Claretha | 4917 -19 Elmhurst St | | Detroit | MI | 48204-1457 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Elder, Michael | 4919 Elmhurst | | Detroit | MI | 48204 | Developer Deposit | Contingent | Unliquidated | | 1,750.00 |
| Elder, Tamara | 18511 Ferguson St | | Detroit | MI | 48235-3012 | Water and Sewerage Deposit | Contingent | Unliquidated | | 130.00 |
| Elijah, Jennifer | 20433 Spencer St | | Detroit | MI | 48234-3175 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Elite Property Management | 16250 Northland Dr | | Southfield | MI | 48075-5228 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Elko, Vivian | 19220 Langholm St | | Detroit | MI | 48234-3536 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Ellerby, L | 345 Drexel St | | Detroit | MI | 48215-3003 | Water and Sewerage Deposit | Contingent | Unliquidated | | 149.00 |
| Ellington, Charles | 12806 Appoline | | Detroit | MI | 48227 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Ellington, Lossie | 12806 Appoline | | Detroit | MI | 48227 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Ellington, Mark | 18637 Woodingham Dr | | Detroit | MI | 48221-2157 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Elliott, Ashley | 5090 Audubon Rd | | Detroit | MI | 48224-2659 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Elliott, Bednel | 15490 Sussex St | | Detroit | MI | 48227-2657 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Elliott, Charles | 14695 Rutherford St | | Detroit | MI | 48227-1835 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Elliott, Cynthia | 2470 Beals St | | Detroit | MI | 48214-1749 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Elliott, JohnSr | 15401 Inverness St | | Detroit | MI | 48238-1559 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Elliott, Justice U | 19669 Riverview St | | Detroit | MI | 48219-1622 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Elliott, Lillian | 3514 Medbury St | | Detroit | MI | 48211-3134 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Ellis, Christopher | 18969 Fairport St | | Detroit | MI | 48205-2227 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Ellis, Danielle P | 15819 Eastwood St | | Detroit | MI | 48205-2941 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ellis, Danny | 7320 Heyden St | | Detroit | MI | 48228-3213 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ellis, Ericka | 18481 Appoline St | | Detroit | MI | 48235-1314 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ellis, Karlos | 14022 Terry St | | Detroit | MI | 48227-2573 | Water and Sewerage Deposit | Contingent | Unliquidated | | 90.21 |
| Ellis, Kenyetta | 9960 Mansfield St | | Detroit | MI | 48227-1604 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ellis, Lakoya | 11632 Somerset Ave | | Detroit | MI | 48224-1131 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ellis, Latonyia | 7436 Asbury Park | | Detroit | MI | 48228-3620 | Water and Sewerage Deposit | Contingent | Unliquidated | | 72.47 |
| Ellis, Marvin | 12824 Payton St | | Detroit | MI | 48224-1004 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ellis, Rene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Ellis, Sakyra | 19321 Mansfield St | | Detroit | MI | 48235-2318 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ellis-el, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ellison, Osborn | 14364 Auburn St | | Detroit | MI | 48223-2825 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ellison, Terri R | 15737 Chapel St | | Detroit | MI | 48223-1139 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Elm Investment Co | 14815 Grand River | | Detroit | MI | 48227 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Elmore, Teresa | 9277 Philip St | | Detroit | MI | 48224-2832 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Elsaidi, Rami | 6760 Plainview Ave | | Detroit | MI | 48228-3976 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Elvine, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 102.71 |
| Ely, Jufauri | 13942 Robson St | | Detroit | MI | 48227-2552 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.33 |
| Emadamerho, Krishawn | 3371 John Hix | | Wayne | MI | 48184 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Eman Hamilton Academy | 14223 Southampton | | Detroit | MI | 48213-3744 | Electric Service | Contingent | Unliquidated | | 3,255.00 |
| Emmanuel Faith Outreach Ministries | 9203 Fielding | | Detroit | MI | 48228 | Electric Service | Contingent | Unliquidated | | 2,000.00 |
| Emmons, Karol | 2805 S Boots | | Marion | IN | 46953 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Empowerment Temple | 2200 Ewald Circle | | Detroit | MI | 48238 | Electric Service | Contingent | Unliquidated | | 500.00 |
| England, George | 10720 Balfour Rd | | Detroit | MI | 48224-1815 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| English, Beverlyn | 18937 Morang Dr | | Detroit | MI | 48205-2963 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| English, Georgiann | 9066 Brace St | | Detroit | MI | 48228-1880 | Water and Sewerage Deposit | Contingent | Unliquidated | | 40.24 |
| English, Karen | 3870 Calot | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 350.00 |
| English, Mylece Joanna | 4325 Leslie St | | Detroit | MI | 48238-3244 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Enriquez, Mayra | 2350 Ferris | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Epic Property Management Company | | | Detroit | MI | 48223 | Water and Sewerage Deposit | Contingent | Unliquidated | | 182.06 |
| Epperson, Lasha | 11300 Roxbury St | | Detroit | MI | 48224-1727 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Epps, Pearl | 13026 Glenfield | | Detroit | MI | 48213-1458 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Epps-harris, Tamica | 12834 Rutland St | | Detroit | MI | 48227-1233 | Water and Sewerage Deposit | Contingent | Unliquidated | | 43.66 |
| Equinox Property Management | P.o. Box 66087 | | Roseville | MI | 48066-6087 | Water and Sewerage Deposit | Contingent | Unliquidated | | 113.66 |
| Ervin, Gregory | 20041 St Aubin St | | Detroit | MI | 48234-1251 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Ervin, James | 17151 Joann St | | Detroit | MI | 48205-3177 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Ervin, Lee Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 90.54 |
| Escalante, Delilah | 7830 Sherwood | | Detroit | MI | 48211 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Espinosa, Jose | 2378 Stair | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Estates, Benji Gates | 28600 Southfield Rd | | Lathrup Village | MI | 48076-3532 | Water and Sewerage Deposit | Contingent | Unliquidated | | 194.97 |
| Estates, Benji Gates | 28600 Southfield Ste 200c | | Southfield | MI | 48076 | Water and Sewerage Deposit | Contingent | Unliquidated | | 93.47 |
| Esters, Lakeisha Jeanaa | 2927 Cochrane St | | Detroit | MI | 48216-1242 | Water and Sewerage Deposit | Contingent | Unliquidated | | 79.60 |
| Estrada, Irene A | 5849 Baker | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 118.00 |
| Eubanks, Charmaine | 20646 Kingsville St | | Detroit | MI | 48225-2222 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Eutsey, Keyona | 9361 Grandmont Ave | | Detroit | MI | 48228-2011 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Evans, Alice | 18425 Hartwell St | | Detroit | MI | 48235-1344 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Evans, Amos | 8891 Archdale St | | Detroit | MI | 48228-1965 | Water and Sewerage Deposit | Contingent | Unliquidated | | 192.18 |
| Evans, Chester B | 9231 Plainview Ave | | Detroit | MI | 48228-1765 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Evans, Delita | 9130 Abington Ave | | Detroit | MI | 48228-2002 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Evans, Denisa | 16183 Stout St | | Detroit | MI | 48219-3320 | Water and Sewerage Deposit | Contingent | Unliquidated | | 140.21 |
| Evans, Glen | 26930 Orchard Lake Rd | | Farmington Hills | MI | 48334 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Evans, India | 6193 Oldtown St | | Detroit | MI | 48224-2030 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Evans, Iyeshia | 13861 Eastburn | | Detroit | MI | 48205 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Evans, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Evans, Lekesha Shanee Kelley | 8231 Westwood St | | Detroit | MI | 48228-3042 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Evans, Maurey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Evans, Monique | 9320 Heyden St | | Detroit | MI | 48228-1538 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Evans, Mya | 12843 Hubbell St | | Detroit | MI | 48227-2816 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Evans, Ruth | 6530 Canton | | Detroit | MI | 48211 | Developer Deposit | Contingent | Unliquidated | | 318.00 |
| Evans, Sharon | 19187 Barlow St | | Detroit | MI | 48205-2150 | Water and Sewerage Deposit | Contingent | Unliquidated | | 83.86 |
| Evans, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 83.86 |
| Evans, Vanessa | 8047 Bramell St | | Detroit | MI | 48239-1106 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Everett, Deborah | 7763 Faust Ave | | Detroit | MI | 48228-3454 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Evergreen & 5 Mile Mini Mart Llc | 20001 Fenkell St | | Detroit | MI | 48223-1729 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Evon, Lisa Marie | 6520 Rutherford St | | Detroit | MI | 48228-3730 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ewards, Brenda | 14344 Mettetal St | | Detroit | MI | 48227-1850 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ewing, Wendy | 18505 Burt Rd | | Detroit | MI | 48219-2442 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Facen, Leona M | 14460 Saint Marys St | | Detroit | MI | 48227-1839 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Fadden, Betty Mc | 9355 Charlevoix St | | Detroit | MI | 48214-2001 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Fair, Charlene Mccullum | 20116 Dean St | | Detroit | MI | 48234-2070 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Fair, Kimou Daniell | 9030 Burt Rd | | Detroit | MI | 48228-1610 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Fairley, Danielle M | 18486 Prest St | | Detroit | MI | 48235-2848 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Faison, David | 16166 Wildemere St | | Detroit | MI | 48221-3159 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Faison, Deanna | 19445 Marx St | | Detroit | MI | 48203-1337 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Faithful Helping Hands, Llc | 511 E Grand Blvd | | Detroit | MI | 48207-3636 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Fakhoury, Jack | 42621 Garfield | | Clinton Twp | MI | 48038 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Family Dollar # 8997 | P O Box 182288 | | Columbus | OH | 43218 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Family Dollar # 9276 | P.o. Box 182288 | | Columbus | OH | 43218 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Family Dollar #10381 | P O Box 182288 | | Columbus | OH | 43218 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Farley, Joyce | 7754 Faust Ave | | Detroit | MI | 48228-3455 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Farm, Gregory | 12300 Corbett | | Detroit | MI | 48213-1706 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Farmer, Anne | 16147 Parkside St | | Detroit | MI | 48221-3150 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Farms, Hantz | 17403 Mt Elliott | | Detroit | MI | 48212 | Developer Deposit | Contingent | Unliquidated | | 10,000.00 |
| Farrar, Cheryl | 19627 Caldwell St | | Detroit | MI | 48234-2466 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Farrior, Dorothy Jean | 12954 Longacre St | | Detroit | MI | 48227-1225 | Water and Sewerage Deposit | Contingent | Unliquidated | | 72.00 |
| Farris, Saul | 18915 Prairie St | | Detroit | MI | 48221-2135 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Farro, Christina | 8550 W Outer Dr | | Detroit | MI | 48219-3571 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Fatteh, Wasam | 5780 Trenton | | Detroit | MI | 48210 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Faulkner, Joetta | 15061 Appoline St | | Detroit | MI | 48227-4041 | Water and Sewerage Deposit | Contingent | Unliquidated | | 93.55 |
| Featherson, Angelique | 18461 Strathmoor St | | Detroit | MI | 48235-2563 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Federal National Mort Assoc | 1 South Wacker Dr | | Chicago | IL | 60606-4614 | Water and Sewerage Deposit | Contingent | Unliquidated | | 228.44 |
| Federal National Mort Assoc | 1 South Wacker Dr | | Chicago | IL | 60606-4614 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Fedrick, Russell | 16012 Liberal St | | Detroit | MI | 48205-2019 | Water and Sewerage Deposit | Contingent | Unliquidated | | 67.42 |
| Feijoo, Anrianna D | 4176 Cabot | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Fella, Josephine | 14021 Dolphin St | | Detroit | MI | 48223-2501 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Felton, Crystal | 16410 Carlisle St | | Detroit | MI | 48205-1502 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Felton, Devin | 4285 Belvidere St | | Detroit | MI | 48214 | Water and Sewerage Deposit | Contingent | Unliquidated | | 76.26 |
| Felton, Lechenia | 4285 Belvidere St | | Detroit | MI | 48214 | Water and Sewerage Deposit | Contingent | Unliquidated | | 76.26 |
| Felton, Pasha | 15501 Prest St | | Detroit | MI | 48227-2322 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Fenderson, Keshia | 11429 Coyle St | | Detroit | MI | 48227-2456 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Fenderson, Ladonna | 7404 Fielding St | | Detroit | MI | 48228-3230 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Fenderson, Rhonda | 5018 Hillcrest St | | Detroit | MI | 48236-2102 | Water and Sewerage Deposit | Contingent | Unliquidated | | 259.10 |
| Fenderson, Scherriel | 3026 Cadillac Blvd | | Detroit | MI | 48214-2172 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Fergerson, Willliam | 3025 S Annabelle St | | Detroit | MI | 48217-1101 | Water and Sewerage Deposit | Contingent | Unliquidated | | 63.46 |
| Ferguson, Beverly | 14381 Bramell St | | Detroit | MI | 48223-2526 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Ferguson, Chinquia | 16830 Rutherford St | | Detroit | MI | 48235-3518 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ferguson, Laquita | 8891 Asbury Park | | Detroit | MI | 48228-2005 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ferguson, Paquetta | 18629 Greenview Ave | | Detroit | MI | 48219-2928 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Ferlito, Chris | 27087 Gratiot | | Roseville | MI | 48066 | Developer Deposit | Contingent | Unliquidated | | 1,970.00 |
| Ferman, Catherine | 25524 Orchard Lake Rd | | Farmington | MI | 48336-1240 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Fernandez, Carmen | 5837 Baker | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 118.00 |
| Fernandez, Miguel A | 8438 Gartner | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Fernandez, Yahaira Amill | 7772 Navy St | | Detroit | MI | 48209-1854 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ferrell, SandySr. | 14572 Archdale St | | Detroit | MI | 48227-1442 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Feskorn, Margaret | 19723 Moross Rd | | Detroit | MI | 48224-1118 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Fetterman, Dennis | 6412 Montrose St | | Detroit | MI | 48228-3722 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Fetterman, Dennis | 6412 Montrose St | | Detroit | MI | 48228-3722 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Fiametta/mutual Property Buckley/management | 19853 W. Outer Dr Ste 300 | | Detroit | MI | 48224-1741 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Field, Barrington | 31513 Northwestern Hwy | | Farmington Hills | MI | 48334 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Fields, Demitri | 19449 Faust Ave | | Detroit | MI | 48219-2115 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Fields, Felicia | 16520 Normandy St | | Detroit | MI | 48221-3138 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Fields, Floretta | 16500 Prevost St | | Detroit | MI | 48235-3614 | Water and Sewerage Deposit | Contingent | Unliquidated | | 92.86 |
| Fields, Jermane | 9551 Stahelin Ave | | Detroit | MI | 48228-1452 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Fields, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 6,018.00 |
| Fields, Joshlyn | 2706 Hogarth | | Deroit | MI | 48206 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Fields, Leonard | 18304 Woodbine St | | Detroit | MI | 48219-3038 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Fields, Lisa M | 10042 Maplelawn | | Detroit | MI | 48204 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Fields, Nicole C | 9663 Cheyenne St | | Detroit | MI | 48227-3703 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Fields, Quinyannia | 17589 Mendota St | | Detroit | MI | 48221-2309 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Fields, Tamika | 7631 Robinwood St | | Detroit | MI | 48234 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Fields, Tanya | 15024 Fairmount Dr | | Detroit | MI | 48205-1319 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Fields, Tina M | 15477 Stout St | | Detroit | MI | 48223-1630 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Fifteen Sixty Five Erskine Llc | 3434 Russell | | Detroit | MI | 48204 | Developer Deposit | Contingent | Unliquidated | | 28,861.70 |
| Figueroa, Migdalia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 67.41 |
| Figueron, Ana | 6094 Proctor St | | Detroit | MI | 48210-1502 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Financial, Genstar | 9860 Second Ave | | Detroit | MI | 48202 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Financial, Tropical | P.o. Box 380106 | | Clinton Twp | MI | 48038 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Finch, Marian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Finger, Connie C | 9134 So Kingston | | Chicago | IL | 60617-4037 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Finkley, Crystal | 13200 Sussex St | | Detroit | MI | 48227-2120 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Finley, Candance S | 22633 Pembroke Ave | | Detroit | MI | 48219-1155 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Finley, Debra | 19918 Lahser Rd | | Detroit | MI | 48219-1232 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Finley, Jennie | 8829 Desoto St | | Detroit | MI | 48238-1738 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Finnicks, Derek | 10731 Mckinney St | | Detroit | MI | 48224-1824 | Water and Sewerage Deposit | Contingent | Unliquidated | | 51.58 |
| Finnister, James | 9195 Schaefer Hwy | | Detroit | MI | 48228-2579 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Finnister, Rhonda | 16850 Whitcomb St | | Detroit | MI | 48235-3720 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| First Metro Real Estate Services | 18570 Grand River | | Detroit | MI | 48223 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| First Metro Real Estate, Llc | 18570 Grand River Ave | | Detroit | MI | 48223 | Water and Sewerage Deposit | Contingent | Unliquidated | | 252.00 |
| First Priority Medical (a. Berry) | 19105 W 7 Mile Rd | | Detroit | MI | 48219-2706 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Fisher, Darlanda | P O Box 552 | | Inkster | MI | 48141 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Fisher, Demetris D | 7275 Westwood St | | Detroit | MI | 48228-3339 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Fisher, Rebecca | 11712 Findlay St | | Detroit | MI | 48205-3737 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Fisher, Shaleeta | 8034 Fielding St | | Detroit | MI | 48228-2846 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Fitzgerald, Deborah | 3415 Wager St | | Detroit | MI | 48206-1827 | Water and Sewerage Deposit | Contingent | Unliquidated | | 219.99 |
| Flack, Rashidah | 19024 Klinger St | | Detroit | MI | 48234-1759 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Flagg, Larry T | Po Box 3372 | | Flint | MI | 48502-0372 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Flagstar Bank | | | | | | Electric Service | Contingent | Unliquidated | | 750.00 |
| Flagstar Bank Fsb | 7824 Rutherford St | | Detroit | MI | 48228-3653 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Flakes, Tyrose | 18774 Mccormick St | | Detroit | MI | 48224-1014 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Fleming, Pamela C | 14101 E State Fair St | | Detroit | MI | 48205-1839 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Fleming, Tamra Joy | 19193 Dwyer St | | Detroit | MI | 48234-2617 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Fleming, Tatanisha | 20505 Warrington Dr | | Detroit | MI | 48221-1359 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Fleming, Terra | 12877 Riverview St | | Detroit | MI | 48223-3021 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Flemming, Ladonna | 8508 Stahelin Ave | | Detroit | MI | 48228-3027 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Fletcher, Roderick Daniel | 20136 Ardmore St | | Detroit | MI | 48235-1507 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Fletcher, Tasie D | 8343 Roselawn St | | Detroit | MI | 48204-5507 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Flip Your House, Llc | P.o. Box 611 | | St Clair Shores | MI | 48080 | Developer Deposit | Contingent | Unliquidated | | 106.95 |
| Flonoury, Rowena | 15739 Fairfield | | Detroit | MI | 48238 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Flood, Lashaniece | 10353 Beaconsfield St | | Detroit | MI | 48224-2538 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Flood, Maurice | 17355 Saint Marys St | | Detroit | MI | 48235-3533 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Florence, Kenneth | 20030 Orleans St | | Detroit | MI | 48203-1354 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Flores, Celia | 7163 Parkwood St | | Detroit | MI | 48210-2713 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Flournoy, Eddie | 9257 Braile | | Detroit | MI | 48228 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Flowers, Donitha | 6569 Willette St | | Detroit | MI | 48210-1661 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Flowers, Gene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Flowers, Leha D | 15861 Evergreen Rd | | Detroit | MI | 48223-1238 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Flowers, RonaldJr. | 10430 Nottingham Rd | | Detroit | MI | 48224-1740 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Flowers, Urita | 19665 Albion St | | Detroit | MI | 48234-3540 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Floyd, Sharmayne | 17304 Monica St | | Detroit | MI | 48221-2604 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Floyd, Shirley Burkes | 5080 Harding St | | Detroit | MI | 48213-3333 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Flp, Kofe | P.o. Box 551 | | Wayne | MI | 48184-0551 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Fluellen, Tyrone | 4620 Berkshire St | | Detroit | MI | 48224-3504 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Flye, Sheila | 2095 Garland #2 | | Sylvan Lake | MI | 48320-1782 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Fofana, Awa | 9983 Warwick St | | Detroit | MI | 48228-1324 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Folson, Joel | 18372 Shiawassee Dr | | Detroit | MI | 48219-2247 | Water and Sewerage Deposit | Contingent | Unliquidated | | 49.83 |
| Fontenot Landscape Service | 9011 Central St | | Detroit | MI | 48204 | Bid Deposit | Contingent | Unliquidated | | 1,000.00 |
| Foods, Tsm | 1241 Woodward Ave | | Detroit | MI | 48226-2006 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Forbes, Tina | 17510 Woodingham Dr | | Detroit | MI | 48221-2559 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ford, Ada | 2175 Eastlawn St | | Detroit | MI | 48215-2650 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ford, Alexandria P | 17730 Wormer St | | Detroit | MI | 48219-3039 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ford, Armani | 10470 Roxbury St | | Detroit | MI | 48224-2412 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Ford, Carmalitta Monick | 839 Edison St | | Detroit | MI | 48202-1536 | Water and Sewerage Deposit | Contingent | Unliquidated | | 85.73 |
| Ford, Chris | 9051 Vaughan St | | Detroit | MI | 48228-1663 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Ford, Crystal | 2195 Eastlawn St | | Detroit | MI | 48215-2650 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ford, Junetta | 13910 E State Fair St | | Detroit | MI | 48205-1865 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Ford, Kimberly | 16428 E 8 Mile Rd | | Detroit | MI | 48205-1517 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Ford, Latarsha Nicole | 20506 Norwood St | | Detroit | MI | 48234-1826 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ford, Michael | 16237 Steel St | | Detroit | MI | 48235-4213 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ford, Nicole | 3869 Burns St | | Detroit | MI | 48214-1272 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ford, Pamela | 8500 Minock St | | Detroit | MI | 48228-3039 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Ford, Reginald | 20287 Avon Ave | | Detroit | MI | 48219-1525 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ford, Shanae | 18551 St Aubin St | | Detroit | MI | 48234-1218 | Water and Sewerage Deposit | Contingent | Unliquidated | | 67.07 |
| Ford, Shawn | 12087 Marlowe St | | Detroit | MI | 48227-2740 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ford, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Ford, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 117.34 |
| Ford, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ford-anderson, Valerie Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 52.36 |
| Foreman, Mlahn | 19601 Orleans St | | Detroit | MI | 48203-1351 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Forest, Ebony | 19515 Braile St | | Detroit | MI | 48219-2073 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Fortenberry, Anita | 12310 Wisconsin St | | Detroit | MI | 48204-1048 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Forystek, Anita Louise | 7730 Senator | | Detroit | MI | 48111 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Foster, Angela Ann | 19425 Hoover St | | Detroit | MI | 48205-2136 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Foster, Clois E | 7811 Westwood St | | Detroit | MI | 48228-3341 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.00 |
| Foster, Deborah | 19740 Hasse St | | Detroit | MI | 48234-2156 | Water and Sewerage Deposit | Contingent | Unliquidated | | 52.68 |
| Foster, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Foster, Jamika | 5219 Three Mile Dr | | Detroit | MI | 48224-2641 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Foster, Juwana | 4701 Eastlawn St | | Detroit | MI | 48215-2148 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Foster, Karlli | 15686 Saratoga St | | Detroit | MI | 48205-2932 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Foster, Karniece | 10032 Dine St | | Redford | MI | 48239 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Foster, Kenyetta | 15440 Archdale St | | Detroit | MI | 48227-1506 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Foster, Kimberly | 20240 Pierson St | | Detroit | MI | 48219-1311 | Water and Sewerage Deposit | Contingent | Unliquidated | | 54.97 |
| Foster, Latoya | 18068 Runyon St | | Detroit | MI | 48234 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Foster, MckinleyJr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 478.00 |
| Foster, Paul Anthony | 15047 Mark Twain | | Detroit | MI | 48227 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Foster, Renee | 18087 Pennington Dr | | Detroit | MI | 48221-2636 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Foster, Vicky | 20514 Schoenherr St | | Detroit | MI | 48205-1110 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Foster, Yvette | 16661 Ardmore St | | Detroit | MI | 48235-4052 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Foundation, Do | 9412 Steel St | | Detroit | MI | 48228-2682 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Fountain, Tyresha | 5817 Eastlawn St | | Detroit | MI | 48213-3611 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Fountain, Veronica | 8270 Trinity St | | Detroit | MI | 48228-2842 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Foutner, Lamar | 20194 Packard St | | Detroit | MI | 48234-3169 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Fowler, Charlene | 18650 Conley St | | Detroit | MI | 48234-2214 | Water and Sewerage Deposit | Contingent | Unliquidated | | 53.39 |
| Fowler, Charlie | 3500 S Ethel | | Detroit | MI | 48217 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Fowler, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 53.39 |
| Fowlkes, Ervin | 20510 Ferguson | | Detroit | MI | 48235 | Developer Deposit | Contingent | Unliquidated | | 440.00 |
| Fowlkes, Kendra | 20477 Pinehurst St | | Detroit | MI | 48221-1061 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Fox, Cherunda L | 17145 Gable St | | Detroit | MI | 48212-1321 | Water and Sewerage Deposit | Contingent | Unliquidated | | 47.26 |
| Fox, Christian | 15819 Tuller St | | Detroit | MI | 48238-1239 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Fox, Dorena Joanne | 6470 Evergreen Ave | | Detroit | MI | 48228-3966 | Water and Sewerage Deposit | Contingent | Unliquidated | | 58.02 |
| Fox, Rose N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Foy, Benjamin | 13526 Northlawn St | | Detroit | MI | 48238-2436 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Fraiser, James | 19484 Murray Hill St | | Detroit | MI | 48235-2425 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Fraizer, Debra | 9534 Prest St | | Detroit | MI | 48227-2038 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| France, Heather Hunny | 6002 Grandville Ave | | Detroit | MI | 48228-3943 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Franklin, Candice M | 21769 Mccormick St | | Detroit | MI | 48236-2109 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Franklin, Chenise | 14855 Mettetal St | | Detroit | MI | 48227-1804 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Franklin, Elizabeth | 7627 Stahelin Ave | | Detroit | MI | 48228-3309 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Franklin, Keisha | 12191 E Outer Dr | | Detroit | MI | 48224-2633 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Franklin, Lasandra | 19308 Patton St | | Detroit | MI | 48219-2563 | Water and Sewerage Deposit | Contingent | Unliquidated | | 55.54 |
| Franklin, Ramarr | 15041 Hartwell St | | Detroit | MI | 48227-3631 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Franklin, Sharon | 14551 Archdale St | | Detroit | MI | 48227-1441 | Water and Sewerage Deposit | Contingent | Unliquidated | | 94.49 |
| Franklin, Toccarra | 11431 Minden St | | Detroit | MI | 48205-3762 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Franks, Michael | 19140 Montrose St | | Detroit | MI | 48235-2309 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Frazier, Caroline | 19335 Hartwell | | Detroit | MI | 48235 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Frazier, Deandre | 10120 Traverse St | | Detroit | MI | 48213-1140 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Frazier, Lisa K | 8580 Lauder St | | Detroit | MI | 48228-2422 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Frazier, Rhonda | 15835 Heyden St | | Detroit | MI | 48223-1242 | Water and Sewerage Deposit | Contingent | Unliquidated | | 211.78 |
| Frazier, Voncile | 18317 Rutherford St | | Detroit | MI | 48235-3159 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Frazier-thomas, Linda | 18127 Jos Campau | | Detroit | MI | 48234-1532 | Water and Sewerage Deposit | Contingent | Unliquidated | | 187.54 |
| Fred, Juana | 5645 Springwells St | | Detroit | MI | 48210-1960 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Freeman, Cleveland | 16780 Evergreen Rd | | Detroit | MI | 48219-3352 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Freeman, Kelly C | 18035 Ilene St | | Detroit | MI | 48221-2436 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Freeman, Sharon | 20490 Freeland St | | Detroit | MI | 48235-1517 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Freeman, Stephanie | 6348 Forrer St | | Detroit | MI | 48228-3713 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Freeman, Terry Ann | 7542 Saint Marys St | | Detroit | MI | 48228-3657 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Freeman, Valeria | 7336 Chatham St | | Detroit | MI | 48239-1057 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| French, Melanie L | 19940 Oakfield St | | Detroit | MI | 48235-2243 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| French, Valerie L | 7720 Memorial St | | Detroit | MI | 48228-3523 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Freytes, Andrea | 6331 Barlum | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 326.00 |
| Friday, Charlotte | 5285 Audubon Rd | | Detroit | MI | 48224-2660 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Friday, Christina | 18637 Biltmore St | | Detroit | MI | 48235-3030 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Frontier International Academy | | | | | | Electric Service | Contingent | Unliquidated | | 4,500.00 |
| Frost, Erica Nicole | 14316 Bentler St | | Detroit | MI | 48223-2608 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Frye, RickeyJr | 8161 Terry St | | Detroit | MI | 48228-2460 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Fulghum, Jasmine | 14636 Archdale St | | Detroit | MI | 48227-1444 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Fuller, Gerald | 3234 Ewald Cir | | Detroit | MI | 48238-3121 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Fuller, Latasha | 14425 E Jefferson Ave | | Detroit | MI | 48215-2933 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Fuller, Rhonda | 12819 Visger St | | Detroit | MI | 48217-1055 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Fullilove, Kanitha | 12003 Appoline St | | Detroit | MI | 48227-3814 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Funding, Crestwood | 8257 Rosemont Ave | | Detroit | MI | 48228-3116 | Water and Sewerage Deposit | Contingent | Unliquidated | | 316.00 |
| Fuqua, Latasha | 19819 San Juan Dr | | Detroit | MI | 48221-1703 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Fuqua, Yvette | 12042 Wilshire Dr | | Detroit | MI | 48213-1728 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Futrell, Sharia | 18450 Robson St | | Detroit | MI | 48235-2864 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| G, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 3,018.00 |
| Gabriel Mercado Acosta | 1484 West Grand Blvd | | Detroit | MI | 48208 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Gabriel, Daniel | 22805 Kelly Rd | | Eastpointe | MI | 48021-2073 | Water and Sewerage Deposit | Contingent | Unliquidated | | 120.00 |
| Gaddie, Shelia | 10030 Mark Twain St | | Detroit | MI | 48227-3050 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gaddis, Danedra | 16740 Bramell St | | Detroit | MI | 48219-3753 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gaddy, Arnaz | 5912 John R St | | Detroit | MI | 48202-3544 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gadigian, Jessica | 1568 Livernois | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Gadson, Brittany | 4236 Cadieux Rd | | Detroit | MI | 48224-2307 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gadson, Paulette O | 18419 Meyers Rd | | Detroit | MI | 48235-1308 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gai, Shamara | 8851 Mansfield St | | Detroit | MI | 48228-2119 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gaines, Christopher | 19495 Houghton St | | Detroit | MI | 48219-1838 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gaines, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gaines, Isha | 5526 Somerset Ave | | Detroit | MI | 48224-3145 | Water and Sewerage Deposit | Contingent | Unliquidated | | 56.00 |
| Gaines, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Gaines, Joanne | 36875 Mckinney | | Westland | MI | 48185 | Developer Deposit | Contingent | Unliquidated | | 750.00 |
| Gaines, Kenyetta | 13614 Mettetal St | | Detroit | MI | 48227-1704 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gaines, Rashoka | 7525 Chatham St | | Detroit | MI | 48239-1058 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gaines, Royalii | 15508 Braile St | | Detroit | MI | 48223-1610 | Water and Sewerage Deposit | Contingent | Unliquidated | | 91.18 |
| Gaiter, Lisa | 17699 Avon Ave | | Detroit | MI | 48219-3501 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gallon, Edward | 19818 Greenlawn St | | Detroit | MI | 48221-1642 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Galloway, Joseph L | 12676 Ilene St | | Detroit | MI | 48238-3054 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gambill, Shakimya | 3752 S Deacon St | | Detroit | MI | 48217-1530 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gamble, Gina Marie | 8600 W 7 Mile | | Detroit | MI | 48221 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gamble, Lyndia | 20157 Monitor St | | Detroit | MI | 48234-3222 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gamble, Timothy | 16509 Collingham Dr | | Detroit | MI | 48205-1507 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gandy, Anita | 13410 Rosemary | | Detroit | MI | 48213-1452 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gandy, Dandra | 19324 Littlefield St | | Detroit | MI | 48235-1254 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gantz, Patrice | 18410 Prairie St | | Detroit | MI | 48221-2170 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Garcia, Candido | 8183 South | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Garcia, Eric | 1370 Richmond | | Lincoln Park | MI | 48146 | Developer Deposit | Contingent | Unliquidated | | 318.00 |
| Garcia, Hector | 4473 Cicotte St | | Detroit | MI | 48210-2405 | Water and Sewerage Deposit | Contingent | Unliquidated | | 142.00 |
| Garcia, Josue | 1732 Central | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Garcia, Martin | 4362 Casper | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 3,218.00 |
| Garcia, Robert | 1623 Waterman | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Garcia, Salvador Martinez | 843 North Green | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Garcia, Sandra | 8350 Longworth | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Garcia, Stephen R | 2245 Latham Street Apt 23 | | Mountain View | CA | 94040 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Garcias, Maria | 9652 Carlin St | | Detroit | MI | 48227-3006 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gardenhire, Bessie | 131 Brighton | | Highland Park | MI | 48203 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Gardner, KelvinJr. | 18842 Moross Rd | | Detroit | MI | 48224-1026 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gardner, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gardner, Lakecia | 16761 Ferguson St | | Detroit | MI | 48235-3444 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gardner, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 92.39 |
| Gardner, Mona Ross | 234 Winder | | Detroit | MI | 48201 | Developer Deposit | Contingent | Unliquidated | | 5,720.00 |
| Gardner, RobertIv | 7810 Faust Ave | | Detroit | MI | 48228-3455 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gardner, Tracey Ellen | 19280 Appleton St | | Detroit | MI | 48219-1723 | Water and Sewerage Deposit | Contingent | Unliquidated | | 76.25 |
| Garfield Real Estate Properties | 76 Garfield | | Detroit | MI | 48201 | Developer Deposit | Contingent | Unliquidated | | 10,500.00 |
| Garica, Martha A | 2918 Western | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 118.00 |
| Garita, Alejandro | 3540 28th Street | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 468.00 |
| Garita, Norberto | 3710 Junction | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 13,133.00 |
| Garmo, Tania | 1798 Wilmet Dr | | Troy | MI | 48085 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Garner Properties & Management | 23944 Eureka Rd | | Taylor | MI | 48180 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Garner Properties & Management | 23944 Eureka Rd | | Taylor | MI | 48180 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |

Page 1241

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Garner Properties Management | | | Taylor | MI | 48180 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Garner Properties Mgt. | 23944 Eureka Rd Suite 105 | | Taylor | MI | 48180 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Garner Properties Mgt. | 23944 Eureka Rd | | Taylor | MI | 48180 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Garner Properties Mgt. | 23944 Eureka Rd Suite 105 | | Taylor | MI | 48180 | Water and Sewerage Deposit | Contingent | Unliquidated | | 213.90 |
| Garner, Andrea | 6080 Harrell St | | Detroit | MI | 48213-3536 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Garner, Felicia | 6172 16th St | | Detroit | MI | 48208-1302 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Garner, Nagia K | 12700 Strasburg St | | Detroit | MI | 48205-3332 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Garner, Tonya | 12102 Roselawn St | | Detroit | MI | 48204-5416 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Garr, Ricardo | 15330 Grayfield St | | Detroit | MI | 48223-1434 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Garrett, Bertha | 17795 Pierson St | | Detroit | MI | 48219-2520 | Water and Sewerage Deposit | Contingent | Unliquidated | | 36.32 |
| Garrett, Jene | 4910 Underwood | | Detroit | MI | 48204 | Developer Deposit | Contingent | Unliquidated | | 368.00 |
| Garrett, Meghan | 5547 Cadieux Rd | | Detroit | MI | 48224-2112 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Garrett, Michael D | 16340 Schoolcraft St | | Detroit | MI | 48227-1702 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Garrett, Shalena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 4,428.00 |
| Garris, Tanisha | 17139 Mansfield St | | Detroit | MI | 48235-3523 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Garrison, David | 13211 Dexter | | Detroit | MI | 48238 | Developer Deposit | Contingent | Unliquidated | | 7,018.00 |
| Garrison, Jennifer M | 10253 Mckinney St | | Detroit | MI | 48224-1878 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Garwood, Reginald | 17175 Sioux St | | Detroit | MI | 48224-2214 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Garwood, Sharon | 14935 Westwood St | | Detroit | MI | 48223-2252 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gary, Cheryl R | 12015 Robson St | | Detroit | MI | 48227-2437 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Gary, Karnika | 17155 Griggs St | | Detroit | MI | 48221-2426 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Garza, Miguel | 1006 Springwells | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 288.00 |
| Gates, Annie | 12669 Washburn St | | Detroit | MI | 48238-3059 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.03 |
| Gates, Ariana | 19466 Burgess | | Detroit | MI | 48219-1820 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gates, Bonnie | 6700 Minock St | | Detroit | MI | 48228-3923 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gates, Charletta | 16896 Salem St | | Detroit | MI | 48219-3666 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gates, David | 13606 Cherrylawn | | Detroit | MI | 48238-2470 | Water and Sewerage Deposit | Contingent | Unliquidated | | 62.57 |
| Gates, Frank W Sr. | 20155 Lichfield Rd | | Detroit | MI | 48221-1329 | Water and Sewerage Deposit | Contingent | Unliquidated | | 79.53 |
| Gates, Myrtle | 14898 Appoline St | | Detroit | MI | 48227-3956 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gates, Shari D | 6119 Huber St | | Detroit | MI | 48211-1530 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gatewell, Mary Ann | 15656 Saratoga St | | Detroit | MI | 48205-2932 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gay, Shelia | 16132 Wildemere St | | Detroit | MI | 48221-3159 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gay, Victoria N | 15751 Lawton St | | Detroit | MI | 48238-1425 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gaye, Tierra | 18468 Gilchrist St | | Detroit | MI | 48235-3033 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gayle, Ezell | 15825 Normandy St | | Detroit | MI | 48238-1410 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Gayles, Tanitha | 15000 Bringard St | | Detroit | MI | 48205 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gayner, David | 25846 W 9 Mile Rd | | Southfield | MI | 48033-3402 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Gee Edmonson Academy | 1300 W Canfield | | Detroit | MI | 48201 | Electric Service | Contingent | Unliquidated | | 7,500.00 |
| Gee White Academy | 5161 Charles Street | | Detroit | MI | 48212 | Electric Service | Contingent | Unliquidated | | 4,688.00 |
| Gee, Charles L Ii | 15080 Biltmore St | | Detroit | MI | 48227-1468 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gee, Stephanie | 20057 Schaefer Hwy | | Detroit | MI | 48235-1541 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gee, Tonja | 20463 Riopelle St | | Detroit | MI | 48203-1253 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|-----------------|------------|--------------|----------|--------|
| Gentry, Jack | 2815 St Joseph | | Detroit | MI | 48207 | Developer Deposit | Contingent | Unliquidated | | 298.00 |
| George, Latoya | 5727 Belvidere St | | Detroit | MI | 48213-3005 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| George, Latricia | 13607 Asbury Park | | Detroit | MI | 48227-1329 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| George, Stephanie | 20459 Yonka St | | Detroit | MI | 48234-1833 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| George, Tiffany S | 19734 Burgess | | Detroit | MI | 48219-1871 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gesner, Willie Gesner | 19264 Anglin St | | Detroit | MI | 48234-1409 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Get Back Up Inc | 40421 Village Wood Road | | Novi | MI | 48375 | Electric Service | Contingent | Unliquidated | | 3,000.00 |
| Geter, Allen | 17233 Goddard St | | Detroit | MI | 48212-1539 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ghee, Sharon Mc | 16446 E State Fair St | | Detroit | MI | 48205-2039 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gibbons, Alice | 8541 American St | | Detroit | MI | 48204-3324 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gibbons, Nicole | 10039 Balfour Rd | | Detroit | MI | 48224-2510 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gibbs, Alya | 13988 Prevost St | | Detroit | MI | 48227-1756 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gibbs, Benjamin | 17125 Mansfield St | | Detroit | MI | 48235-3523 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gibbs, Jacqueline | 18492 Oakfield St | | Detroit | MI | 48235-3057 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Gibson, Dana | 18520 Wexford St | | Detroit | MI | 48234-1856 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gibson, Evelyn | 19370 Evergreen Rd | | Detroit | MI | 48219-2680 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Gibson, Lachanda | 16242 Carlisle St | | Detroit | MI | 48205-1410 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gibson, Laditric | 9769 Somerset Ave | | Detroit | MI | 48224-2554 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gibson, Lori Patrice | 3359 W Buena Vista St | | Detroit | MI | 48238-3322 | Water and Sewerage Deposit | Contingent | Unliquidated | | 36.33 |
| Gibson, Lorraine | 15833 Fairmount Dr | | Detroit | MI | 48205-1447 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gibson, Sabionne | 9161 Norcross | | Detroit | MI | 48213 | Developer Deposit | Contingent | Unliquidated | | 500.00 |
| Gibson, Shawn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 40.90 |
| Gibson, Terri | 7602 Dacosta St | | Detroit | MI | 48239-1007 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gibson, Yvonnne | 15350 Mark Twain St | | Detroit | MI | 48227-2920 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gilbert, Alice | 14881 Ashton Ave | | Detroit | MI | 48223-2346 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gilbert, Helen | 9933 Mansfield St | | Detroit | MI | 48227-1603 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Gilbert, Helen P | 13217 Coyle St | | Detroit | MI | 48227-2503 | Water and Sewerage Deposit | Contingent | Unliquidated | | 114.52 |
| Gilbert, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gilbert, Steven | 19149 Edinborough Rd | | Detroit | MI | 48219-2726 | Water and Sewerage Deposit | Contingent | Unliquidated | | 68.66 |
| Gilbert, Tajuanna | 19149 Edinborough Rd | | Detroit | MI | 48219-2726 | Water and Sewerage Deposit | Contingent | Unliquidated | | 68.66 |
| Giles, Denise | 2635 Pingree St | | Detroit | MI | 48206-2119 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Giles, Latressa | 4443 Oregon St | | Detroit | MI | 48204-5003 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Giles, Nerissa | 19356 Charleston St | | Detroit | MI | 48203-1619 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Giles, Robert | 15368 Woodingham | | Detroit | MI | 48238 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Giles, Tamika | 15771 Coyle St | | Detroit | MI | 48227-2674 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gilford, Kajauana | 19205 Hickory St | | Detroit | MI | 48205-2236 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gill, Altie | 14941 Penrod | | Detroit | MI | 48223 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gillam, Chaena | 12850 Longacre St | | Detroit | MI | 48227-1225 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gillam, Shamel | 12273 Longview St | | Detroit | MI | 48213-1749 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Gillon, Xavier | 15816 Glastonbury Ave | | Detroit | MI | 48223-1319 | Water and Sewerage Deposit | Contingent | Unliquidated | | 38.28 |
| Gilmore, Harry | 20251 Ashton Ave | | Detroit | MI | 48219-1503 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gilmore, Jarrod | 5737 Courville St | | Detroit | MI | 48224-2670 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gilmore, Nicholas Francis | 4657 Toledo St | | Detroit | MI | 48209-1370 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Gilmore, Spring | 14912 Grandville Ave | | Detroit | MI | 48223-2233 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Givans, Trevis | 22522 Argus | | Detroit | MI | 48219-3105 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Givens, Jasmine | 14575 Greenview Ave | | Detroit | MI | 48223-2326 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Givens, Patreese | 8858 Artesian St | | Detroit | MI | 48228-3049 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Givhan, Angela | 20114 Meyers Rd | | Detroit | MI | 48235-1106 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Gjergjaj, Liz | 13611 Grand River | | Detroit | MI | 48227 | Developer Deposit | Contingent | Unliquidated | | 5,223.00 |
| Glaser, Gary | 20012 Moross Rd | | Detroit | MI | 48224-1180 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Glaspie, Cynthia | 9593 Terry St | | Detroit | MI | 48227-2405 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Glaze, Carey | 20533 Stansbury St | | Detroit | MI | 48235-1568 | Water and Sewerage Deposit | Contingent | Unliquidated | | 74.73 |
| Glenn, Daryll T | 20434 Hubbell St | | Detroit | MI | 48235-1639 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Glenn, Ernestine | 15872 Snowden St | | Detroit | MI | 48227-3364 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Glenn, Gloria J | 19009 Rolandale St | | Detroit | MI | 48236-2046 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Glenn, Juanita N | 19480 Montrose St | | Detroit | MI | 48235-2313 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Glenn, Nyoka | 19174 Santa Rosa Dr | | Detroit | MI | 48221-1732 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Glenn, Vivian D | 4301 Allendale St | | Detroit | MI | 48204-3794 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Global Education Excellence | 3022 W Grand Blvd-suite 14-652 | | Detroit | MI | 48202 | Electric Service | Contingent | Unliquidated | | 12,188.00 |
| Global Educational Excellence | 2455 S. Industrial Hwhy | Suite A | Ann Arbor | MI | 48104 | Electric Service | Contingent | Unliquidated | | 12,188.00 |
| Global Premier Asset Servicing | 888 Huguenot Ave | | Staten Island | NY | 10312 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Globe, Brenda | 8203 Rosemont Ave | | Detroit | MI | 48228-3116 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Globe, Lashanda | 15830 Archdale St | | Detroit | MI | 48227-1510 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Glover, Gabrielle | 20411 Spencer St | | Detroit | MI | 48234-3175 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Glover, Shereta | 11681 Marlowe St | | Detroit | MI | 48227-2738 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gobah, Ali | 11940 Radom St | | Detroit | MI | 48212-2843 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| God's City Of Refuge Church | 10720 Mack Ave | | Detroit | MI | 48214-2192 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Goggins, Lenell | 13610 Glenwood St | | Detroit | MI | 48205-2824 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Goins, Candice | 12145 Wyoming St | | Detroit | MI | 48204-5434 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Goins, Rahemma | 20089 Waltham St | | Detroit | MI | 48205-1011 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Golden, Gwendolyn | 9007 Ohio St | | Detroit | MI | 48204-2742 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Golden, Lanetta | 18052 Gruebner St | | Detroit | MI | 48234-3854 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.00 |
| Golden, Larry | 11636 Kentucky St | | Detroit | MI | 48204-1975 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Golden, Maja | 1247 Edison St | | Detroit | MI | 48202-1538 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Golden, Rosetta | 17617 Albion St | | Detroit | MI | 48234-3812 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Golden, Von | 2245 Harding St | | Detroit | MI | 48214-4040 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Goldsby, Eurma J | 9265 Evergreen Ave | | Detroit | MI | 48228-1755 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Golson, Kimbley | 12643 Riad St | | Detroit | MI | 48224-1007 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gomez, Cynthia | 17300 Edinborough Rd | | Detroit | MI | 48219-3557 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gonzales, JavierJr | 1635 Morrell | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Gonzales-sykes, Angela | 18491 Marlowe St | | Detroit | MI | 48235-2765 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gonzalez, Alejandro S | 5379 31st Street | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Gonzalez, Clemente | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 436.00 |
| Gonzalez, Concepcion | 5934 Cecil | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 218.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Gonzalez, Elizardro Lopez | 5638 Mcmillian | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Gonzalez, Gonzalo | 1966 Palms | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Gonzalez, Marissa | 1675 S Bassett St | | Detroit | MI | 48217-1644 | Water and Sewerage Deposit | Contingent | Unliquidated | | 92.40 |
| Good Taste Louisiana Famous Fried C | 18456 Grand River Ave | | Detroit | MI | 48223-2317 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Good, Kimberly | 9237 Birwood St | | Detroit | MI | 48204-2640 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Good, Yolanda | 17546 Rutherford St | | Detroit | MI | 48235-3154 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Goode, Cynthia | 20424 Stotter St | | Detroit | MI | 48234-3110 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gooden, Marzette T | 18261 Northlawn St | | Detroit | MI | 48221-2017 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gooden, Morris | 9311 Fielding St | | Detroit | MI | 48228-1533 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gooden, Wanda | 19203 Gruebner St | | Detroit | MI | 48234-3533 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Goodman, Brandie S | 17616 Woodingham Dr | | Detroit | MI | 48221-2559 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Goodman, Kiya | 9994 Vaughan St | | Detroit | MI | 48228-1334 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Goodman, Stacey | 5338 Seminole | | Detroit | MI | 48213 | Developer Deposit | Contingent | Unliquidated | | 200.00 |
| Goodrich, Patrice | 16245 Appoline St | | Detroit | MI | 48235-4102 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Goodson, Anthony J | 8890 Robson St | | Detroit | MI | 48228-2361 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Goodson, Jade | 15445 Fielding St | | Detroit | MI | 48223-1618 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Goodson, Nadirah | 17330 Hoover St | | Detroit | MI | 48205-3114 | Water and Sewerage Deposit | Contingent | Unliquidated | | 300.50 |
| Goodson, Raemisha L | 9098 Fielding St | | Detroit | MI | 48228-1647 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Goodwin, Roshelle | 15088 Sussex St | | Detroit | MI | 48227-2606 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gorden, Feetiana | 12680 Terry St | | Detroit | MI | 48227-2521 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gordillo, Teresa | 8409 Cahalan | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Gordillo, Teresa C | 8409 Cahalan | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Gordon, Andre | 16119 Fielding St | | Detroit | MI | 48219-3329 | Water and Sewerage Deposit | Contingent | Unliquidated | | 321.00 |
| Gordon, Donella | 5299 Farmbrook St | | Detroit | MI | 48224-1345 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gordon, Latonia | 16857 Littlefield St | | Detroit | MI | 48235-4229 | Water and Sewerage Deposit | Contingent | Unliquidated | | 314.92 |
| Gordon, Latonya | 12882 Gable St | | Detroit | MI | 48212-2528 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gordon, Latoya | 18820 Morang Dr | | Detroit | MI | 48205-2962 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gordon, Latressa | 14685 Longacre | | Detroit | MI | 48227 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gordon, Orville | 3788 Clairmount | | Detroit | MI | 48206 | Developer Deposit | Contingent | Unliquidated | | 278.00 |
| Gordon, Shannae | 18608 Greenfield Rd | | Detroit | MI | 48235-2917 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gordon, Shantell | 22330 Pickford St | | Detroit | MI | 48219-2354 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gordon, Tamika | 19264 Keystone St | | Detroit | MI | 48234-2335 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gordon, Tania | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gore, BarneyJr | 8925 Prest St | | Detroit | MI | 48228-2205 | Water and Sewerage Deposit | Contingent | Unliquidated | | 35.75 |
| Goss, Christine | 19967 Norwood St | | Detroit | MI | 48234-1823 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Goss, Cynthia | 17159 Runyon St | | Detroit | MI | 48234-3818 | Water and Sewerage Deposit | Contingent | Unliquidated | | 53.37 |
| Gotham, Mary Anne | P O Box 14354 | | Detroit | MI | 48214-4354 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gouda, Sean | 18470 Glenwood Blvd | | Lathrup Village | MI | 48076 | Water and Sewerage Deposit | Contingent | Unliquidated | | 90.00 |
| Goudey, Norris | 12779 Birwood | | Detroit | MI | 48238-3045 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Gover, Siyeeda | 14972 Forrer St | | Detroit | MI | 48227-2221 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Grace, Celia | 15385 Ilene St | | Detroit | MI | 48238-1657 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Grady, Landis | 15802 Hartwell St | | Detroit | MI | 48227-3333 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Graham, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Graham, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Graham, Jacqueline | 17421 Quincy St | | Detroit | MI | 48221-2748 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Graham, Miguel C | 1331 Virginia Park St | | Detroit | MI | 48202-1931 | Water and Sewerage Deposit | Contingent | Unliquidated | | 66.72 |
| Granberg, Becky Ilene | 16547 Rutherford St | | Detroit | MI | 48235-3644 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Granberry, Latrice | 7498 Beaverland St | | Detroit | MI | 48239-1049 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Grand, Isadore | 18969 Pierson St | | Detroit | MI | 48219-2517 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Grandberry, Ivory L And | 5238 Eastlawn | | Detroit | MI | 48213 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Grant, Cherise | 19674 Rogge St | | Detroit | MI | 48234-3029 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Grant, Doris Cannon | 15062 Alma St | | Detroit | MI | 48205-4107 | Water and Sewerage Deposit | Contingent | Unliquidated | | 116.33 |
| Grant, Janetta | 14441 Greenview Ave | | Detroit | MI | 48223-2913 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Grant, Sherilyn D | 8306 Greenlawn St | | Detroit | MI | 48204-3274 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Grant, Sherman | 18221 Lahser Rd | | Detroit | MI | 48219-2338 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Grant, Tamara | 16529 Washburn | | Detroit | MI | 48221 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Grant, Vera | 9243 Artesian St | | Detroit | MI | 48228-1703 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Grant, Wayne E | 2547 Elmhurst St | | Detroit | MI | 48206-1249 | Water and Sewerage Deposit | Contingent | Unliquidated | | 31.26 |
| Grantham, Monya Teresa | 4810 Harvard Rd | | Detroit | MI | 48224-2348 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Graves, Georgetha | 6122 Charles St | | Detroit | MI | 48212-2514 | Water and Sewerage Deposit | Contingent | Unliquidated | | 65.66 |
| Graves, Jivaughn | 17310 Birwood St | | Detroit | MI | 48221-2319 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Graves, Koren | 4025 Hazelwood St | | Detroit | MI | 48204-2409 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Graves, Timothy | 20200 Heyden St | | Detroit | MI | 48219-1449 | Water and Sewerage Deposit | Contingent | Unliquidated | | 65.62 |
| Gray, Alicia | 15719 Coyle St | | Detroit | MI | 48227-2674 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gray, Belinda | 19711 Prest St | | Detroit | MI | 48235-2027 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gray, Cydney | 7635 Piedmont St | | Detroit | MI | 48228-3327 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gray, Deanna | 16609 Collingham Dr | | Detroit | MI | 48205-1509 | Water and Sewerage Deposit | Contingent | Unliquidated | | 85.38 |
| Gray, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gray, Jessica | 17384 Huntington Rd | | Detroit | MI | 48219-3547 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gray, Jimmy | 20454 Briarcliff Rd | | Detroit | MI | 48221 | Developer Deposit | Contingent | Unliquidated | | 220.00 |
| Gray, Kjuana | 16508 Heyden St | | Detroit | MI | 48219-3368 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gray, Rita A | 8391 W Outer Dr | | Detroit | MI | 48219-3576 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gray, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Grayer, Yolanda | 17650 Westbrook St | | Detroit | MI | 48219-2519 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Grayson, Tanya | 19425 Harlow St | | Detroit | MI | 48235-2240 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Grayson, Tiffany | 8151 Marlowe St | | Detroit | MI | 48228-2427 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Grayson, Tushuna | 10333 Balfour Rd | | Detroit | MI | 48224-1801 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Greason, Reko | 15436 Iliad St | | Detroit | MI | 48223-1439 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Great Commission Baptist | 19250 Riverview Avenue | | Detroit | MI | 48219 | Electric Service | Contingent | Unliquidated | | 600.00 |
| Greater Faith For Deliverance | 8530 Joy Rd | | Detroit | MI | 48204-3263 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Greater Grace Church | 23500 West Seven Mile | | Detroit | MI | 48219 | Electric Service | Contingent | Unliquidated | | 2,500.00 |
| Greathouse, Raquel | 7435 Hanover St | | Detroit | MI | 48206-2649 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Greeen, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 120.00 |
| Green Tech Solutions, Llc | Po Box 251086 | | W Bloomfield | MI | 48325 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Green, Aisha D | 19667 Carrie St | | Detroit | MI | 48234-3040 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Green, Angelique | 15430 Strathmoor St | | Detroit | MI | 48227-2961 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Green, CharlesJr | 14029 Westwood St | | Detroit | MI | 48223-2875 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Green, Cynthia E | 20253 Moenart St | | Detroit | MI | 48234-2322 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Green, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Green, Demetrius | 8608 Greenlawn St | | Detroit | MI | 48204-3275 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Green, Derrick | 3476 Seminole St | | Detroit | MI | 48214-1860 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Green, Effie L | 12950 Heyden | | Detroit | MI | 48223-3445 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Green, Eric B | 18115 Wyoming St | | Detroit | MI | 48221-2416 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Green, Jafari | 19935 Mansfield St | | Detroit | MI | 48235-2333 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Green, Jeanette | 14076 Eastburn | | Detroit | MI | 48205 | Developer Deposit | Contingent | Unliquidated | | 468.00 |
| Green, Jermaine | 17334 Salem St | | Detroit | MI | 48219-3664 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Green, Kelshontaya | 19396 Riopelle St | | Detroit | MI | 48203-1332 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Green, Lamar | 14914 Hazelridge St | | Detroit | MI | 48205-3624 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Green, Larry Donnell | 7271 Penrod St | | Detroit | MI | 48228-3469 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Green, Lawilliam | 19726 Teppert St | | Detroit | MI | 48234-3549 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Green, Linda | 12058 Rutherford St | | Detroit | MI | 48227-1110 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Green, Patricia A | 6507 Auburn St | | Detroit | MI | 48228-3910 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Green, Roderick | 19168 Lahser Rd | | Detroit | MI | 48219-1852 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Green, Roschawn | 19160 Yonka St | | Detroit | MI | 48234-1814 | Water and Sewerage Deposit | Contingent | Unliquidated | | 138.04 |
| Green, Samuel | 5764 Drexel St | | Detroit | MI | 48213-3649 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Green, Shalone M | 8497 Greenview Ave | | Detroit | MI | 48228-3148 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Green, Shayla D | 14121 Artesian St | | Detroit | MI | 48223-2917 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Green, Tamara | 16890 Saint Marys St | | Detroit | MI | 48235-3520 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Green, Yvette | 3078 Ewald Cir | | Detroit | MI | 48238 | Water and Sewerage Deposit | Contingent | Unliquidated | | 84.53 |
| Greene, Antonio | 19941 Rosemont Ave | | Detroit | MI | 48219-1505 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Greene, Edward | 19988 Norwood St | | Detroit | MI | 48234-1824 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Greene, HowardJr | 17229 Dresden St | | Detroit | MI | 48205-3133 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Greene, Keith | 616 Smith St | | Detroit | MI | 48202-2851 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Greene, Marcus | 23530 Sunnyside | | Detroit | MI | 48223-1046 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Greene, Phillip | 383 Fiske Dr | | Detroit | MI | 48214-2904 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Greene, William D Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Greenhill, Anthony | 5751 Beaconsfield St | | Detroit | MI | 48224-3157 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Greenhill, Delores | 9961 Grandmont Rd | | Detroit | MI | 48227-1030 | Water and Sewerage Deposit | Contingent | Unliquidated | | 56.50 |
| Greenlaw, Katrina | 19303 Huntington Rd | | Detroit | MI | 48219-2729 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Greenlee, Countess | 19810 Blackstone St | | Detroit | MI | 48219-1909 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Greenlee, Hannah | 15350 Stout St | | Detroit | MI | 48223-1629 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Green-rose, Michelle | 12012 Chatham St | | Detroit | MI | 48239-1354 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Greenwood, Charlene | 14845 Rutherford St | | Detroit | MI | 48227-1807 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Greenwood, Lakeysha | 14118 Penrod St | | Detroit | MI | 48223-3548 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Greer, Emery | 18080 Faiport St | | Detroit | MI | 48205-2631 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Greer, Monet K | 19429 Greydale Ave | | Detroit | MI | 48219-1815 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gregory, Lakeshia | 14234 Curtis St | | Detroit | MI | 48235-2609 | Water and Sewerage Deposit | Contingent | Unliquidated | | 48.90 |
| Gregory, Marteniz | 15700 Rosemont Ave | | Detroit | MI | 48223-1330 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gregory, Sabrina | 8595 Manor St | | Detroit | MI | 48204-3026 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Gregory-ward, Loritha | 18307 Monte Vista St | | Detroit | MI | 48221-1948 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Greikon Llc | P O Box 24728 | | Detroit | MI | 48224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Gresham, Curtis | 12474 Laing St | | Detroit | MI | 48224-1042 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gresham, Movita | 15425 Ilene St | | Detroit | MI | 48238-1035 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gresham, Shante M | 13670 Carlisle St | | Detroit | MI | 48205-1113 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Grier, India | 19347 Hoover St | | Detroit | MI | 48205-2136 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Grier, Latanya | 20067 Fairport St | | Detroit | MI | 48205-1124 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Griffey, Robert | 4040 Tyler St | | Detroit | MI | 48238-3222 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Griffin, Adrain | 5108 Neff Rd | | Detroit | MI | 48224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Griffin, Amy | 14890 Cheyenne St | | Detroit | MI | 48227-3650 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Griffin, Brandon | 15860 Forrer St | | Detroit | MI | 48227-2335 | Water and Sewerage Deposit | Contingent | Unliquidated | | 115.00 |
| Griffin, Candace | 8316 Heyden St | | Detroit | MI | 48228-2945 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Griffin, Charmica Evonette | 4054 Pasadena | | Detroit | MI | 48238 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Griffin, Deangelo A | 13824 Collingham Dr | | Detroit | MI | 48205-1213 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Griffin, Erick | 9929 Ashton Ave | | Detroit | MI | 48228-1101 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Griffin, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Griffin, Joanna | 11704 Greenview Ave | | Detroit | MI | 48228-1122 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Griffin, Mary P Harrell | 30055 Northwestern Hwy Suite 200 | | Farmington Hills | MI | 48334 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Griffin, Mikieba | 19929 Southfield Fwy | | Detroit | MI | 48235-2266 | Water and Sewerage Deposit | Contingent | Unliquidated | | 56.69 |
| Griffin, Necola | 9964 Asbury Park | | Detroit | MI | 48227-1047 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Griffin, Nelson | 2960 Algonquin St | | Detroit | MI | 48215-2435 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Griffin, Patricia | 15066 Beaverland St | | Detroit | MI | 48223-1805 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Griffin, Rockeshia | 19949 Rogge St | | Detroit | MI | 48234-3030 | Water and Sewerage Deposit | Contingent | Unliquidated | | 76.00 |
| Griffin, Tina | 15409 Rossini Dr | | Detroit | MI | 48205-2054 | Water and Sewerage Deposit | Contingent | Unliquidated | | 55.81 |
| Griffin, Virginia | 16185 Bramell St | | Detroit | MI | 48219-3756 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Griffin, Yvette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Griffin-barnes, Candace | 15420 Whitcomb St | | Detroit | MI | 48227-2665 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Griffith, Melissa | 12875 Grayfield | | Detroit | MI | 48223 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Griggs, Cynthia C | 18455 James Couzens | | Detroit | MI | 48235 | Developer Deposit | Contingent | Unliquidated | | 900.00 |
| Griggs, Lisa | 19723 Harlow St | | Detroit | MI | 48235-2242 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Griggs, Michelle | 19479 Sunderland Rd | | Detroit | MI | 48219-2139 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Griggs, Nakida | 7709 Dolphin St | | Detroit | MI | 48239-1012 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Grigsby, Juan | 19142 Ryan Rd | | Detroit | MI | 48234-1920 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Grillo, Jerry | 19191 Filer | | Detroit | MI | 48234 | Developer Deposit | Contingent | Unliquidated | | 4,118.00 |
| Grimes, Katherine | 15510 Rockdale St | | Detroit | MI | 48223-1533 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Grimes, Monique | 20120 Bramford St | | Detroit | MI | 48234-3202 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Grimes, Roderick I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Grimmett, Rondel L | 18479 Annchester Rd | | Detroit | MI | 48219-2822 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Grissom, Roy A | 16170 Indiana St | | Detroit | MI | 48221-2902 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Grizzard, Shannel | 14612 Roselawn St | | Detroit | MI | 48238-1830 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Gross, Mackli | 20234 Ward St | | Detroit | MI | 48235-1141 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gross, Tia | 20170 Gardendale St | | Detroit | MI | 48221-1304 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Grundy, Lita | 9346 Marlowe St | | Detroit | MI | 48228-2340 | Water and Sewerage Deposit | Contingent | Unliquidated | | 139.02 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Guajardo, Rafael | 2131 Clark | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Guerra, Manuel A | 8070 Chamberlain | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Guerrero, Jose | 1424 Lansing Street | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.50 |
| Guider, Alisa | 11294 W Outer Dr | | Detroit | MI | 48223-1962 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Guider, Ronald | 3680 Gilbert St | | Detroit | MI | 48210-2912 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Guilford, Nancy | 19759 Greenlawn | | Detroit | MI | 48221 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gulley, Jamita | 9528 Piedmont St | | Detroit | MI | 48228-1319 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gulley, Tyrone | 20137 Omira St | | Detroit | MI | 48203-1104 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Gunn, Edward | 3582 S Annabelle St | | Detroit | MI | 48217-1108 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Guthrie, Chereen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Gutierrea, Joe D | 4611 Toledo | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 478.00 |
| Gutierrez, Albino | 6667 Edward | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 420.00 |
| Gutierrez, Jennifer | 8029 Thaddeus St | | Detroit | MI | 48209-2743 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Habitat For Humanity Detroit | 618 S Creyts Rd | | Lansing | MI | 48917-8270 | Water and Sewerage Deposit | Contingent | Unliquidated | | 85.85 |
| Habiter, Lashawda | 19513 Strasburg St | | Detroit | MI | 48205-1631 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hackett, Nathaniel | 18455 Lenore St | | Detroit | MI | 48219-3019 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Haddad, Majed | 1574 Livernois | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Hadden, Alfreta | 11331 Asbury Park | | Detroit | MI | 48227 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Haden, Maurice | 19340 Kentucky St | | Detroit | MI | 48221-1523 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hadley, Alma L | 1521 Infantry | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Hadley, Sharquette | 16580 Hazelton St | | Detroit | MI | 48219-3768 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Haggen, Tyrone | 6722 Rutherford St | | Detroit | MI | 48228-3757 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hagler, Juanita | 3316 E Warren Ave | | Detroit | MI | 48207-1259 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Haight, Thelma K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Hailey, Rickie | 17103 Patton St | | Detroit | MI | 48219-3909 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Haire, Jamil | 19372 Glastonbury Rd | | Detroit | MI | 48219-2171 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Hairston, Angel | 7477 Grandmont Ave | | Detroit | MI | 48228-3624 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hairston, Michael | 18645 Muirland | | Detroit | MI | 48221 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Halbert, Christal | 14273 Darcy St | | Detroit | MI | 48223-2666 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hale, Cornelius | 19408 Westphaila St | | Detroit | MI | 48205-2214 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hale, Deidre | 16290 Coram St | | Detroit | MI | 48205-2561 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hale, Deidre | 18961 Joann St | | Detroit | MI | 48205-2229 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Hale, Juliette | 15212 Lappin St | | Detroit | MI | 48205-2526 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Hale, Rachel | 2278 Cortland St | | Detroit | MI | 48206-1228 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Halemi, Mohamed Ali | 6157 Selkirk | | Detroit | MI | 48211 | Developer Deposit | Contingent | Unliquidated | | 468.00 |
| Halim, Shakira | 20000 Norwood St | | Detroit | MI | 48234-1824 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hall, Alesia | 20060 Hamburg St | | Detroit | MI | 48205-1059 | Water and Sewerage Deposit | Contingent | Unliquidated | | 79.30 |
| Hall, Angel | 15770 Snowden St | | Detroit | MI | 48227-3362 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hall, Chris | 19765 Trinity St | | Detroit | MI | 48219-1943 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Hall, Crystal | 18665 Hoover St | | Detroit | MI | 48205-2668 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hall, Dierk I | 22616 Tireman St | | Detroit | MI | 48239-1042 | Water and Sewerage Deposit | Contingent | Unliquidated | | 120.04 |
| Hall, Doreen M | 6185 Radnor St | | Detroit | MI | 48224-1365 | Water and Sewerage Deposit | Contingent | Unliquidated | | 402.02 |
| Hall, Javon | 19600 Russell St | | Detroit | MI | 48203 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Hall, Jeremiah | 18684 Lindsay St | | Detroit | MI | 48235-3053 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Hall, Lavern | 18923 Santa Rosa Dr | | Detroit | MI | 48221-2248 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hall, Leonard | 12857 Rutland St | | Detroit | MI | 48227-1232 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hall, Lisa | 20550 Lindsay St | | Detroit | MI | 48235-2122 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hall, Mauretta Yvonne | 15827 Biltmore St | | Detroit | MI | 48227-1559 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hall, Mclister | 16602 Wormer | | Detroit | MI | 48219 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hall, Mikayla | 5044 Mcclellan St | | Detroit | MI | 48213-3040 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hall, Nijah | 4665 Scotten St | | Detroit | MI | 48210-2674 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hall, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hall, Rosezetta M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hall, Sabrina | 11411 Christy St | | Detroit | MI | 48205-3750 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Hall, Sherron | 17810 Rowe St | | Detroit | MI | 48205-3126 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hall, Stephanie | 17654 Greenview Ave | | Detroit | MI | 48219-3536 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hall, Suronda F | 1559 Atkinson St | | Detroit | MI | 48206-2004 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hall, Thelma B | 2579 Lakewood | | Detroit | MI | 48215 | Developer Deposit | Contingent | Unliquidated | | 360.00 |
| Hall, Vera | 17920 Yonka St | | Detroit | MI | 48212-1152 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Halsey, Brandon | 12080 Plainview Ave | | Detroit | MI | 48228-1071 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Haltiner, Justine | 6534 Pelouze St | | Detroit | MI | 48210-2379 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Hambrick, Andrea | 16621 Appoline St | | Detroit | MI | 48235-4124 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hamiel, Felicia | 9240 Pierson St | | Detroit | MI | 48228-1630 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hamilton, Anthony | 4329 Haverhill St | | Detroit | MI | 48224-3517 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hamilton, Anthony Keith | 19722 Bloom St | | Detroit | MI | 48234-2464 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hamilton, Atari | 18960 Asbury Park | | Detroit | MI | 48235-3009 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hamilton, Cynthia | 20418 Rogge St | | Detroit | MI | 48234-3035 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hamilton, Deon | 15456 Saratoga St | | Detroit | MI | 48205-2930 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hamilton, Ebony | 12353 Wilshire Dr | | Detroit | MI | 48213-1771 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hamilton, Ebony J | 19561 Alcoy St | | Detroit | MI | 48205-1750 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hamilton, Edna B | 15344 Parkside St | | Detroit | MI | 48238-2116 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hamilton, Helen | 19315 Monica | | Detroit | MI | 48221 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hamilton, Ines | 7602 Miller St | | Detroit | MI | 48213-2324 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hamilton, Jacqueline L | 20210 Moenart St | | Detroit | MI | 48234-2323 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hamilton, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hamilton, Shanita | 21669 Thatcher St | | Detroit | MI | 48219-2550 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hamilton, Tanisha | 15410 Wabash St | | Detroit | MI | 48238-1532 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Hamilton-jackson, Angela | 18230 Ashton Ave | | Detroit | MI | 48219-2957 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hamlet, James | 19729 Gallagher St | | Detroit | MI | 48234-1611 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hamlin, Jessica | 14567 Indiana St | | Detroit | MI | 48238-1742 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hammond, Delores | 14313 Faust Ave | | Detroit | MI | 48223-3543 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hammond, Ladell | 7232 Bramell St | | Detroit | MI | 48239-1053 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hampton, Angela | 17301 Livernois Ste#258 | | Detroit | MI | 48221 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hampton, MaluciusJr | 20100 Murray Hill St | | Detroit | MI | 48235-2459 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hampton, Marion | 20285 Fenmore St | | Detroit | MI | 48235-2262 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Hampton, Tanisha | 19346 Annott St | | Detroit | MI | 48205-2106 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hampton, Tiffany | 1256 S Ethel St | | Detroit | MI | 48217-1618 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Hancock, Krystal | 9225 Bishop St | | Detroit | MI | 48224-1912 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Hand, Connie | 15851 Evergreen Rd | | Detroit | MI | 48223-1238 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hand, Neshawn | 18313 Fenton St | | Detroit | MI | 48219-3067 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hanna, Ghassan | 10301 Eight Mile | | Detroit | MI | 48221 | Developer Deposit | Contingent | Unliquidated | | 418.00 |
| Hannah, Deborah | 8365 Northlawn St | | Detroit | MI | 48204-3290 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hannah, Dwan | 19488 Sunderland Rd | | Detroit | MI | 48219-2154 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hannah, Kyla Carmin | 18225 Evergreen Rd | | Detroit | MI | 48219-3461 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hann-boykins, Larice | 18953 Hartwell St | | Detroit | MI | 48235-1348 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hannum, Billie J | 8111 Hawks Wing Way | | Knoxville | MI | 37914 | Water and Sewerage Deposit | Contingent | Unliquidated | | 369.67 |
| Hansberry, Morgana | 20166 Northlawn St | | Detroit | MI | 48221-1154 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hanserd, JamesJr. | 3242 E Outer Dr | | Detroit | MI | 48234-2402 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hanserd, Pamela | 11186 Craft St | | Detroit | MI | 48224-2436 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hantz Farms Llc | 24901 Northwestern Hwy | | Southfield | MI | 48075 | Developer Deposit | Contingent | Unliquidated | | 680.00 |
| Harbour Portfolio Vii Lo | 14523 Sw Millikan Way | | Beaverton | OR | 97005-2352 | Water and Sewerage Deposit | Contingent | Unliquidated | | 37.46 |
| Hardaway, Kenya | 17382 Bradford St | | Detroit | MI | 48205-3108 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hardeman, Johnnie | 14637 Rutherford St | | Detroit | MI | 48227-1835 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harden, Delgreco | 20191 Orleans St | | Detroit | MI | 48203-1355 | Water and Sewerage Deposit | Contingent | Unliquidated | | 59.52 |
| Harden, Miguel | 18651 Northlawn St | | Detroit | MI | 48221-2021 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hardiman, Gerald | 19964 Binder St | | Detroit | MI | 48234-1908 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hardiman, Tia L | 15703 Forrer St | | Detroit | MI | 48227-2332 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hardin, Danyale Latrice | 6017 Huber St | | Detroit | MI | 48211-1528 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hardison, Kimberly | 16503 Wisconsin St | | Detroit | MI | 48221-2963 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hardnett, Electa A | 11144 Balfour Rd | | Detroit | MI | 48224-1109 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hardnett, Gail | 4463 Seminole St | | Detroit | MI | 48214-1157 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hardrick, David | 11694 Heyden St | | Detroit | MI | 48228-1047 | Water and Sewerage Deposit | Contingent | Unliquidated | | 103.60 |
| Hardrick, Mario M | 18425 Teppert St | | Detroit | MI | 48234-3860 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hardville, Barbara | 14846 Kentfield St | | Detroit | MI | 48223-2113 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hardwick, Eunice | 11011 Kenmoor St | | Detroit | MI | 48205-3217 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hardwick, Jasmine | 15442 Log Cabin St | | Detroit | MI | 48238-1548 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hardwick, Joe Anthony | 8405 Beaverland | | Detroit | MI | 48239-1126 | Water and Sewerage Deposit | Contingent | Unliquidated | | 89.61 |
| Hardwick, Souandrea | 18509 Birwood St | | Detroit | MI | 48221-1938 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hardy, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Hardy, HomerJr | 3182 Drexel St | | Detroit | MI | 48215-2411 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.36 |
| Hardy, Marcia A | 12198 Greenlawn St | | Detroit | MI | 48204-1175 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hardy, MarkSr. | 16918 Littlefield | | Detroit | MI | 48235 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hardy, Mia | 19146 Kentucky St | | Detroit | MI | 48221-3214 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hardy, Monia | 15676 E 7 Mile Rd | | Detroit | MI | 48205-2557 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hardy, Tomika | 14000 Asbury Park | | Detroit | MI | 48227-1365 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hargrove, Aaranisa | 18001 Stansbury St | | Detroit | MI | 48235-2617 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hargrove, Darius Darnell | 20588 Hamburg St | | Detroit | MI | 48205-1023 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harker, Brad | 45425 Desert Eagle | | La Quinta | CA | 92253-4205 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Harlan, Andre | 16203 Northlawn St | | Detroit | MI | 48221-2949 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harlan, Mario | 17563 Stahelin Ave | | Detroit | MI | 48219-3510 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harley, David | 7749 Piedmont St | | Detroit | MI | 48228-3327 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Harmon, Danielle | 16640 Normandy St | | Detroit | MI | 48221-3138 | Water and Sewerage Deposit | Contingent | Unliquidated | | 53.18 |
| Harmon, Willie | 4800 Courville St | | Detroit | MI | 48224-2714 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harp, Marvin | 14921 Evanston St | | Detroit | MI | 48224-2842 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harper, Aqueela | 11370 Camden | | Detroit | MI | 48213-1651 | Water and Sewerage Deposit | Contingent | Unliquidated | | 30.00 |
| Harper, Chantal | 4654 Dickerson St | | Detroit | MI | 48215-2002 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harper, Curtis | 15836 Ferguson St | | Detroit | MI | 48227-1571 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harper, Danita | 18218 Hubbell St | | Detroit | MI | 48235-2751 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harper, Darlene | 17314 Sunderland Rd | | Detroit | MI | 48219-3541 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Harper, Felicia | 18512 Griggs St | | Detroit | MI | 48221-1936 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harper, Happy K | 14363 Rosemont | | Detroit | MI | 48223 | Water and Sewerage Deposit | Contingent | Unliquidated | | 40.00 |
| Harper, Janice M | 19931 Stoepel St | | Detroit | MI | 48221-1246 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harper, Keith | 8615 Northlawn St | | Detroit | MI | 48204-3289 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harper, Stanley | 13946 Braile St | | Detroit | MI | 48223-2718 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harper, Valeria | 20127 Riopelle St | | Detroit | MI | 48203-1251 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Harrell, Danielle | 18077 Brinker St | | Detroit | MI | 48234-1535 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harris, Agnes | 20423 Fleming St | | Detroit | MI | 48234-1374 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harris, Albert | 20251 Ryan Rd | | Detroit | MI | 48234-1927 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harris, Allen K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 44.34 |
| Harris, Angelia | 17661 Greenview Ave | | Detroit | MI | 48219-3507 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Harris, Anthony S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Harris, April | 19944 Bradford St | | Detroit | MI | 48205-1609 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harris, Arthur | 18919 Murray Hill St | | Detroit | MI | 48235-3020 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harris, Ashley Desiree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harris, Betty | 19313 Fairport St | | Detroit | MI | 48205-2272 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harris, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Harris, Carrie | 15419 Eastwood St | | Detroit | MI | 48205-2953 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Harris, Cephus | 14035 Grandmont Rd | | Detroit | MI | 48227-1307 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harris, Cere | 14840 Rossini Dr | | Detroit | MI | 48205-1947 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harris, Charley | 5323 Oakman Blvd | | Detroit | MI | 48204-4910 | Water and Sewerage Deposit | Contingent | Unliquidated | | 111.21 |
| Harris, Chrystle | 20022 Mccormick St | | Detroit | MI | 48224-1148 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harris, Crasenthea | 9294 Mckinney St | | Detroit | MI | 48224-2531 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harris, DeonSr. | 19361 Hasse St | | Detroit | MI | 48234-2145 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Harris, Diane | 12239 Rutland St | | Detroit | MI | 48227-1146 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Harris, Ebony | 10747 Somerset Ave | | Detroit | MI | 48224-1733 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harris, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Harris, Ethel | 631 Alger St | | Detroit | MI | 48202-2105 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harris, Gracie | 12392 Greenlawn St | | Detroit | MI | 48204-1115 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Harris, Greg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 32.75 |
| Harris, Herticine | 20020 Blackstone St | | Detroit | MI | 48219-1314 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harris, Jacqueline | 18644 Steel St | | Detroit | MI | 48235-1327 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harris, Jasmine | 5992 Marcus St | | Detroit | MI | 48211-1533 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harris, Jean L | 9605 Decatur St | | Detroit | MI | 48227-3011 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Harris, Kiera | 18653 Albion St | | Detroit | MI | 48234-3701 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harris, LeroyJr | 7531 Dacosta St | | Detroit | MI | 48239-1004 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harris, Majorie | 11403 Memorial St | | Detroit | MI | 48227-1058 | Water and Sewerage Deposit | Contingent | Unliquidated | | 237.22 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Harris, Mark | 16550 Bramell St | | Detroit | MI | 48219-3754 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harris, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harris, Monique T | 11497 Lakepointe St | | Detroit | MI | 48224-1607 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harris, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 44.07 |
| Harris, Princess F | 19338 Carrie St | | Detroit | MI | 48234-3039 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harris, Ramon | 17725 Fenton St | | Detroit | MI | 48219-3069 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harris, Richardli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harris, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harris, Ronnanita | 16803 Carlisle St | | Detroit | MI | 48205-1505 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harris, Ruthie | 50043 South Angelo Port | | Chesterfield | MI | 48047 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Harris, Schtangela V | 6876 Archdale St | | Detroit | MI | 48228-3571 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harris, Shamica | 5032 -6 Pacific St | | Detroit | MI | 48204-3753 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Harris, Shannon | 20500 Burt Rd | | Detroit | MI | 48219-1305 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harris, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harris, Shenell | 18700 Dean St | | Detroit | MI | 48234-2024 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harris, Shuntia | 17245 Fenton St | | Detroit | MI | 48219-3637 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harris, Stacy L | 8459 Warwick St | | Detroit | MI | 48228-3030 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harris, Stephen | 15445 Minock St | | Detroit | MI | 48223-1732 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harris, Sussie | 12088 Wilfred St | | Detroit | MI | 48213-1345 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harris, Tamiko | 18671 Birwood St | | Detroit | MI | 48221-1905 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harris, Tamu A | 16822 Hubbell St | | Detroit | MI | 48235-4031 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harris, Tiffany | 8500 Plainview Ave | | Detroit | MI | 48228-2936 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harris, Tiffany | 6031 Greenview Ave | | Detroit | MI | 48228-3862 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harris, Todd | 16215 W 12 Mile Rd | | Southfield | MI | 48076 | Water and Sewerage Deposit | Contingent | Unliquidated | | 1,005.14 |
| Harris, Tood | 9944 Memorial | | Detroit | MI | 48227-1014 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harris, Tyra | 5929 Three Mile Dr | | Detroit | MI | 48224-2646 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harris, Yvonne | 15445 Sussex St | | Detroit | MI | 48227-2656 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harris-carter, Merrick Denise | 20082 Winthrop | | Detroit | MI | 48235 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harris-kimbrough, Tamisha | 15082 Greenview Ave | | Detroit | MI | 48223-2331 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harrison, Andrea | 16670 Cruse St | | Detroit | MI | 48235-4003 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harrison, Cynthia | 15437 Meyers Rd | | Detroit | MI | 48227 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Harrison, Terrance | 7383 Faust Ave | | Detroit | MI | 48228-3452 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harrison, Tiffany | 12118 Fielding St | | Detroit | MI | 48228-1016 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Harrison, Toni | 19133 Ohio St | | Detroit | MI | 48221-3225 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harrold, Shauna | 9355 Marlowe St | | Detroit | MI | 48228-2339 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harshaw, Nekela | 17348 Runyon St | | Detroit | MI | 48234-3821 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hartfield, John | 10880 Mogul St | | Detroit | MI | 48224-2444 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harton, Stephanie | 14017 Ashton | | Detroit | MI | 48223-3531 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hartsfield, Khristina | 8061 Mandalay St | | Detroit | MI | 48204-3568 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harun, Abdur Rashid | 5667 Prescott St | | Detroit | MI | 48212-3119 | Water and Sewerage Deposit | Contingent | Unliquidated | | 116.88 |
| Harvey, Arthur | 16306 Collingham Dr | | Detroit | MI | 48205-1414 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harvey, Kenyell | 8891 Terry St | | Detroit | MI | 48228-2341 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|-----------------|------------|--------------|----------|--------|
| Harvey, Lashonda | 19961 Monica St | | Detroit | MI | 48221-1209 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harvey, Latonda | 20062 Waltham St | | Detroit | MI | 48205-1012 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harvey, Tareasa | 18315 Lesure St | | Detroit | MI | 48235-2521 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Harvey, Whitney | 17491 Mitchell | | Detroit | MI | 48212-1042 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hasam, Fallah | 19512 Warwick St | | Detroit | MI | 48219-2153 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Haskins, Terry | 16810 W Chicago St | | Detroit | MI | 48228-2027 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hatcher, Isaac | 17365 Salem St | | Detroit | MI | 48219-3609 | Water and Sewerage Deposit | Contingent | Unliquidated | | 77.53 |
| Hatcher, James W | 3882 17th Street | | Detroit | MI | 48229 | Developer Deposit | Contingent | Unliquidated | | 718.00 |
| Hatcher, Kattie M | 3882 17th Street | | Detroit | MI | 48229 | Developer Deposit | Contingent | Unliquidated | | 718.00 |
| Hatcher, Walter | 1542 W Forest Ave | | Detroit | MI | 48208-2230 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Hatley, Tammy | 6517 Vaughan St | | Detroit | MI | 48228-3977 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hatten, Lakeiba | 19419 Ryan Rd | | Detroit | MI | 48234-1921 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hawkins, Anthony | 3021 Garland St | | Detroit | MI | 48214-2181 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hawkins, Brian | 8398 Alpine St | | Detroit | MI | 48204-3305 | Water and Sewerage Deposit | Contingent | Unliquidated | | 65.49 |
| Hawkins, Carla | 3334 Lothrop St | | Detroit | MI | 48206-2576 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hawkins, Donald | 16166 Greenview Ave | | Detroit | MI | 48219-4157 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hawkins, Ernestine | 5910 Lakewood | | Detroit | MI | 48213 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Hawkins, George | 3517 Courville | | Detroit | MI | 48224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 53.39 |
| Hawkins, Lamara | 17553 Prevost | | Detroit | MI | 48235 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Hawkins, Mae Ella | 5961 Garland St | | Detroit | MI | 48213-3305 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hawkins, Marylyn | 13544 Griggs St | | Detroit | MI | 48238-2210 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hawkins, Melanie D | 12337 Greiner St | | Detroit | MI | 48205-2620 | Water and Sewerage Deposit | Contingent | Unliquidated | | 68.66 |
| Hawkins, Ray | 12337 Greiner St | | Detroit | MI | 48205-2620 | Water and Sewerage Deposit | Contingent | Unliquidated | | 68.66 |
| Hawkins, Rosland | 19135 Teppert St | | Detroit | MI | 48234-3511 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Hawkins, Shacarroll | 3950 Bedford St | | Detroit | MI | 48224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hawkins, Sherlyta | 14049 Tacoma St | | Detroit | MI | 48205-1847 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hawthorne, Denise | 8541 Wisconsin St | | Detroit | MI | 48204-3248 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hayden, Lorraine | 19325 Archdale St | | Detroit | MI | 48235-2226 | Water and Sewerage Deposit | Contingent | Unliquidated | | 51.95 |
| Hayes, Darcelle | 14117 Rutland | | Detroit | MI | 48227 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Hayes, Kenyetta | 19672 Yonka St | | Detroit | MI | 48234-1830 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Hayes, Laquisha | 8313 Lauder St | | Detroit | MI | 48228-2419 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hayes, Michelle | 15257 Liberal | | Detroit | MI | 48205 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Hayes, Paris | 14845 Manning St | | Detroit | MI | 48205-1909 | Water and Sewerage Deposit | Contingent | Unliquidated | | 115.77 |
| Hayes, Salanda | 15355 Vaughan St | | Detroit | MI | 48223-1752 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hayes, Schartrice | 19694 Gallagher St | | Detroit | MI | 48234-1612 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hayes, Tiffany | 13578 Faust Ave | | Detroit | MI | 48223-3504 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hayle, Latina S | 9951 Bramell St | | Detroit | MI | 48239-1303 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Haynes, Demond | 19519 Westphalia St | | Detroit | MI | 48205-1733 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Haynes, Robertlv | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Haynes, Tamiko A | 18445 Asbury Park | | Detroit | MI | 48235-3006 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Haywars, Lawrence | 9969 Memorial St | | Detroit | MI | 48227-1013 | Water and Sewerage Deposit | Contingent | Unliquidated | | 10.00 |
| Haywood, Tiffany | 11451 Stockwell St | | Detroit | MI | 48224-1531 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Head, Bianca | 14501 Rossini Dr | | Detroit | MI | 48205-1861 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Headen, Roger | 1666 Longfellow | | Detroit | MI | 48206 | Developer Deposit | Contingent | Unliquidated | | 1,265.00 |
| Heard, Shanitra | 1614 S Liebold St | | Detroit | MI | 48217-1228 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Hearn, Lisa | 15354 Archdale St | | Detroit | MI | 48227-1504 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hearn, Shanta | 15619 Coram St | | Detroit | MI | 48205-2501 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hearn, Sharmel | 15277 Young St | | Detroit | MI | 48205-3662 | Water and Sewerage Deposit | Contingent | Unliquidated | | 214.38 |
| Hearns, Patrice Lynn | 11668 Greenview Ave | | Detroit | MI | 48228-1122 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Heath, Tara | 15355 Roselawn St | | Detroit | MI | 48238-1857 | Water and Sewerage Deposit | Contingent | Unliquidated | | 30.58 |
| Hebron, Jerry Ann | 9350 Oakland | | Detroit | MI | 48211 | Developer Deposit | Contingent | Unliquidated | | 436.00 |
| Hege, Krista | 14423 Stansbury St | | Detroit | MI | 48227-3151 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Heggs, Micole S | 7848 Mansfield St | | Detroit | MI | 48228-3644 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Heide, Robert | 3434 Russell | | Detroit | MI | 48207 | Developer Deposit | Contingent | Unliquidated | | 1,950.00 |
| Helm, Joseph | 3308 W Buena Vista St | | Detroit | MI | 48238-3323 | Water and Sewerage Deposit | Contingent | Unliquidated | | 152.00 |
| Helmer, David A | 13556 Bentler | | Detroit | MI | 48223 | Developer Deposit | Contingent | Unliquidated | | 436.00 |
| Henderson, Alfrancie | 19161 Joann St | | Detroit | MI | 48205-2209 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Henderson, Anna | 20206 Prairie St | | Detroit | MI | 48221-1219 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Henderson, Arlene | 18560 Goddard | | Detroit | MI | 48234-1317 | Water and Sewerage Deposit | Contingent | Unliquidated | | 31.78 |
| Henderson, Christopher | 9303 E Outer Dr | | Detroit | MI | 48213-1465 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Henderson, E | 12001 E. Outer Drive | | Detroit | MI | 48224-2794 | Water and Sewerage Deposit | Contingent | Unliquidated | | 53.33 |
| Henderson, Edward | 12001 E Outer Dr | | Detroit | MI | 48224-2794 | Water and Sewerage Deposit | Contingent | Unliquidated | | 27.42 |
| Henderson, Emma Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Henderson, Felicia | 11845 Engleside St | | Detroit | MI | 48205-3319 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Henderson, Jorja | 2695 W Philadelphia St | | Detroit | MI | 48206-2380 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Henderson, Keith R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Henderson, Kelly | 19925 Glastonbury Rd | | Detroit | MI | 48219-1516 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Henderson, Larry | 8782 E Outer Dr | | Detroit | MI | 48213-1422 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Henderson, Latoya | 15047 Rockdale St | | Detroit | MI | 48223-1848 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Henderson, LavaughnJr | 20203 Gilchrist St | | Detroit | MI | 48235-2117 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Henderson, Leslie | 14164 Dolphin St | | Detroit | MI | 48223-2504 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Henderson, Ronnie | 2748 Pingree St | | Detroit | MI | 48206-2120 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Henderson, Sandra | 19905 Pinehurst St | | Detroit | MI | 48221-1057 | Water and Sewerage Deposit | Contingent | Unliquidated | | 30.00 |
| Henderson, Sandra L | 18286 Manor St | | Detroit | MI | 48221-1941 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Henderson, Sherry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Henderson, Victoria | 3201 S Bassett St | | Detroit | MI | 48217-1563 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.40 |
| Henderson, Yvette | 11855 Wilshire Dr | | Detroit | MI | 48213-1618 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Hendon, Vernon | 11652 Beaverland St | | Detroit | MI | 48239-1357 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hendricks, Brandie | 5237 Audubon Rd | | Detroit | MI | 48224-2660 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hendricks, Loretta | 11418 Kennebec St | | Detroit | MI | 48205-3248 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Hendrickson, Melinda | 9001 Rutland St | | Detroit | MI | 48228-2074 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hendrix, Torrie | 19135 Strasburg St | | Detroit | MI | 48205-2130 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Henry, Alicia | 20497 Revere St | | Detroit | MI | 48234-1751 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Henry, Andrew George Jr | 2055 Edison St | | Detroit | MI | 48206-2072 | Water and Sewerage Deposit | Contingent | Unliquidated | | 40.35 |
| Henry, Carl | 17365 Kentfield St | | Detroit | MI | 48219-3425 | Water and Sewerage Deposit | Contingent | Unliquidated | | 316.36 |
| Henry, Catraz | 8881 Rosemont Ave | | Detroit | MI | 48228-1819 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Henry, Clemon Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 35.19 |
| Henry, Dashia R | 16731 Biltmore St | | Detroit | MI | 48235-3438 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Henry, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Henry, Ira Dell | 9195 Prest St | | Detroit | MI | 48228-2207 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Henry, Jamie | 3110 Ewald Circle | | Detroit | MI | 48238 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Henry, Karen Y | 19979 Prevost St | | Detroit | MI | 48235-2342 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Henry, Lashell | 7516 Mettetal St | | Detroit | MI | 48228-3648 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Henry, Nicole | 5224 Eastlawn St | | Detroit | MI | 48213-3710 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Henry, Pamela | 16212 Tracey St | | Detroit | MI | 48235-4019 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Henry, Raymond | 8562 Hubbell St | | Detroit | MI | 48228-2416 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hepburn, Mark B | 19200 Fairport St | | Detroit | MI | 48205-2208 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hernandez, Camerina | 4776 Brandon | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Hernandez, Herman | 7782 -84 Senator St | | Detroit | MI | 48209-1567 | Water and Sewerage Deposit | Contingent | Unliquidated | | 222.99 |
| Hernandez, Josefine | 6149 Florida | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Hernandez, Lysonia | 15810 Murray Hill St | | Detroit | MI | 48227-1912 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hernandez, Norma | 8033 Cahalan | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 436.00 |
| Herrandez, Adriana | 3446 Wesson | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Herrera, Felix | 1057 Mckinstry St | | Detroit | MI | 48209-2433 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Herrera, Liliam Guadalupe | 9158 Lafayette Blvd | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Herrick, Anthony | 19190 Bloom | | Detroit | MI | 48234 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Herring, Frenchette | 8251 Merrill St | | Detroit | MI | 48202-2318 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Herring, Lasandra | 9590 Sussex St | | Detroit | MI | 48227-2008 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Herring, Sushawn | 19301 Meyers Rd | | Detroit | MI | 48235-1204 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Herron, Barbara | 6884 Auburn St | | Detroit | MI | 48228-3964 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Herron, Lavar | 182 Mclean | | Highlandrk | MI | 48203 | Water and Sewerage Deposit | Contingent | Unliquidated | | 202.00 |
| Herron, Orlando | 3249 Vicksburg St | | Detroit | MI | 48206-2356 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Herron, Shalanda | 16850 Collingham Dr | | Detroit | MI | 48205-1512 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Herwarth, Charley J | 2153 Cavalry | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Hester, Charleston | 2821 Ewald Cir | | Detroit | MI | 48238-0000 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hestle, Chevontay | 16846 Asbury Park | | Detroit | MI | 48235-3534 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hickman, Essence | 18020 Roselawn St | | Detroit | MI | 48221-2523 | Water and Sewerage Deposit | Contingent | Unliquidated | | 521.88 |
| Hickman, Lakecha | 14883 Dacosta St | | Detroit | MI | 48223-1828 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hickman, Regina | 3260 Kendall St | | Detroit | MI | 48238-2748 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hicks, Angela | 19200 Birwood St | | Detroit | MI | 48221-3208 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hicks, Angela Camille | 7894 Carrie St | | Detroit | MI | 48211-1702 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hicks, Anthony | 22501 Fullerton | | Detroit | MI | 48223-3106 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Hicks, Consuelo | 9383 Rutland St | | Detroit | MI | 48228-2019 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Hicks, Corabel | 16644 Appoline St | | Detroit | MI | 48235-4130 | Water and Sewerage Deposit | Contingent | Unliquidated | | 32.17 |
| Hicks, Daniel | 17220 Maine St | | Detroit | MI | 48212-1524 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hicks, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 67.12 |
| Hicks, Fanya | 19150 Archdale St | | Detroit | MI | 48235-2223 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hicks, Izeezee | 14102 Marlowe | | Detroit | MI | 48227-2825 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Hicks, Jessica | 20070 Bentler St | | Detroit | MI | 48219-1374 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hicks, Marquita | 14515 Rossini Dr | | Detroit | MI | 48205-1861 | Water and Sewerage Deposit | Contingent | Unliquidated | | 44.00 |
| Hicks, Mia | 18313 Glastonbury Rd | | Detroit | MI | 48219-2913 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Higden, Cass | 3501 Gilbert St | | Detroit | MI | 48210-2934 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Higdon, Candis | 18305 Wyoming St | | Detroit | MI | 48221-2031 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Higgins, Philana Renitalatoya | 9349 Stahelin Ave | | Detroit | MI | 48228-1717 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hildreth, Marcia | 8238 Edgewood | | Detroit | MI | 48213 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Hill, Brenda | 12891 Robson St | | Detroit | MI | 48227-2518 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hill, Clara | 8893 Patton St | | Detroit | MI | 48228-1619 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Hill, Cylvia | 19803 Barlow St | | Detroit | MI | 48205-1666 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hill, Damon | 3435 Bewick St | | Detroit | MI | 48214-2123 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hill, Dashay | 3345 W 8 Mile Rd | | Detroit | MI | 48221-1324 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hill, Deborah | 443 Tobin Dr. | | Inkster | MI | 48141 | Water and Sewerage Deposit | Contingent | Unliquidated | | 71.69 |
| Hill, Earl | 7249 Stahelin Ave | | Detroit | MI | 48228-3307 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hill, Garland | 20059 Annott St | | Detroit | MI | 48205-1001 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hill, George | 6780 Grandville Ave | | Detroit | MI | 48228-3902 | Water and Sewerage Deposit | Contingent | Unliquidated | | 128.18 |
| Hill, Iris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hill, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Hill, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hill, Kevin Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hill, Ladon | 12374 Griggs St | | Detroit | MI | 48204-1066 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.00 |
| Hill, Lalita M | 9536 Warwick St | | Detroit | MI | 48228-1323 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hill, Lashawn | 16515 Wildemere St | | Detroit | MI | 48221-3160 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hill, Latisha | 14081 Wisconsin St | | Detroit | MI | 48238-2329 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Hill, Lillie | 20101 Tracey St | | Detroit | MI | 48235-1570 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hill, Linda | 8055 Saint Marys St | | Detroit | MI | 48228-1956 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Hill, Marilyn A | 8831 Evergreen | | Detroit | MI | 48228 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hill, Protronda | 19961 Forrer St | | Detroit | MI | 48235-1821 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Hill, Ralph W | 18663 Fenmore St | | Detroit | MI | 48235-3063 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hill, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hill, Shaetona | 10951 Haverhill St | | Detroit | MI | 48224-2441 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hill, Shannon | 15336 Marlowe St | | Detroit | MI | 48227-2953 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hill, Shauntae M | 19344 Fleming St | | Detroit | MI | 48234-1315 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hill, Shnita | 9336 Fielding St | | Detroit | MI | 48228-1534 | Water and Sewerage Deposit | Contingent | Unliquidated | | 60.00 |
| Hill, Sue | 24814 Frisbee St | | Detroit | MI | 48219-1657 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hill, Tiffany | 13774 Allonby St | | Detroit | MI | 48227-3032 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hill, Tinisha M | 18489 Schaefer Hwy | | Detroit | MI | 48235-1753 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hill, Toracha Lastar | 18153 San Juan Dr | | Detroit | MI | 48221-2662 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hillbubb Limited Llc | P.o. Box 250971 | | Bloomfield Hills | MI | 48323 | Water and Sewerage Deposit | Contingent | Unliquidated | | 233.19 |
| Hilliard, Ronald | 14201 Farley St | | Redford | MI | 48239 | Water and Sewerage Deposit | Contingent | Unliquidated | | 95.59 |
| Hinds, Priscilla | 4610 Bedford St | | Detroit | MI | 48224-3625 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hinds, Wendy T | 14860 Houston Whittier St | | Detroit | MI | 48205-4125 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hines, April | 19493 Helen St | | Detroit | MI | 48234-3050 | Water and Sewerage Deposit | Contingent | Unliquidated | | 77.90 |
| Hines, Barbara | 12060 Wade St | | Detroit | MI | 48213-1720 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Hines, Lashella | 13567 Rutherford St | | Detroit | MI | 48227-1731 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hines, Tamika | 19932 Waltham St | | Detroit | MI | 48205-1623 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hinton, Andrew | 18687 Barlow St | | Detroit | MI | 48205-2646 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Hinton, Tyisa | 18687 Barlow St | | Detroit | MI | 48205-2646 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hinton, Vickie | 5512 Helen | | Detroit | MI | 48211 | Developer Deposit | Contingent | Unliquidated | | 490.00 |
| Hinton, Winifred | 1748 S Ethel St | | Detroit | MI | 48217-1672 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hinton-wilson, Beatrice | 8435 Piedmont St | | Detroit | MI | 48228-3021 | Water and Sewerage Deposit | Contingent | Unliquidated | | 88.40 |
| Historical Little Rock Church | | | | | | Electric Service | Contingent | Unliquidated | | 4,000.00 |
| Hitchcock, Kirsten | 276 Philadelphia | | Detroit | MI | 48202 | Developer Deposit | Contingent | Unliquidated | | 518.00 |
| Hobbs, Mary Jean | 18444 Albion St | | Detroit | MI | 48234-3804 | Water and Sewerage Deposit | Contingent | Unliquidated | | 53.46 |
| Hobson, Debra L | 16764 Harlow St | | Detroit | MI | 48235-3429 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hockenhull, Carla | 11407 Westwood St | | Detroit | MI | 48228-1372 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Hodge, Shanique S | 19674 Hoover St | | Detroit | MI | 48205-1638 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hodge-gale, Katrina | 16272 E State Fair St | | Detroit | MI | 48205-2037 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hodges, Ivan | 11972 W Outer Dr | | Detroit | MI | 48223-2507 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hodges, Tamara | 19721 Greydale Ave | | Detroit | MI | 48219-1834 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hodges, Tenisha | 6532 Scotten | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Hodges, Wanda | 14881 Wildemere St | | Detroit | MI | 48238-2158 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Hogains, Kiara L | 16185 Pierson St | | Detroit | MI | 48219-3923 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hoilfield, Chenelle | 10134 Britain St | | Detroit | MI | 48224-1935 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hoilfield, Margaretta | 9509 Greensboro St | | Detroit | MI | 48224-2858 | Water and Sewerage Deposit | Contingent | Unliquidated | | 265.00 |
| Hoke, Michaela | 20112 Waltham St | | Detroit | MI | 48205-1012 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Hokes, William | 16197 Wisconsin St | | Detroit | MI | 48221-2961 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Holden, Ashley | 19422 Montrose St | | Detroit | MI | 48235-2313 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Holden, Janine | 15832 Prevost St | | Detroit | MI | 48227-1967 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Holden, Toni | 19236 Northrop St | | Detroit | MI | 48219-1857 | Water and Sewerage Deposit | Contingent | Unliquidated | | 80.00 |
| Holdings, Amg | 25050 Ford Rd | | Dearborn Hgts | MI | 48127 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Holiday, Paul | 8020 Westwood St | | Detroit | MI | 48228-3367 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Holland, Devaron | 24001 Westhampton | | Oak Park | MI | 48237 | Developer Deposit | Contingent | Unliquidated | | 300.00 |
| Holland, James | 18635 Bretton Dr | | Detroit | MI | 48223-1335 | Water and Sewerage Deposit | Contingent | Unliquidated | | 77.16 |
| Holland, Milton | 18041 Moenart St | | Detroit | MI | 48234-2345 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Holland, Monica | 8906 Northlawn St | | Detroit | MI | 48204-2787 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Holland, Troy | 22200 Moross Rd | | Detroit | MI | 48236-2115 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hollaway, Angelle | 16563 Linwood St | | Detroit | MI | 48221-3124 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Holley, Azel | 19710 Westmoreland Rd | | Detroit | MI | 48219-2152 | Water and Sewerage Deposit | Contingent | Unliquidated | | 98.80 |
| Holley, Michelle | 22446 Malta St | | Detroit | MI | 48223-2548 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Holliday, Tamaya | 8400 Auburn | | Detroit | MI | 48228-2917 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Holliday, Tracy | 5203 Marseilles St | | Detroit | MI | 48224-1317 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hollie, Clyde | 9230 Mansfield St | | Detroit | MI | 48228-2123 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hollingsworth, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hollingsworth, Rebecca L | 5951 Maxwell St | | Detroit | MI | 48213-2575 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hollins, Airrie | 16500 Lesure St | | Detroit | MI | 48235-4009 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hollins, Chantinic | 9109 Birwood St | | Detroit | MI | 48204-2678 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hollins, Terrence | 19367 Stoepel St | | Detroit | MI | 48221-1741 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hollins, Urnesha | 5304 Pacific St | | Detroit | MI | 48204-4223 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|-----------------|------------|--------------|----------|--------|
| Hollis, Callie | 10401 Greensboro St | | Detroit | MI | 48224-2549 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hollis, Jennifer | 14426 Rockdale St | | Detroit | MI | 48223-2519 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hollis, Steven M | 9406 Sorrento St | | Detroit | MI | 48228-2676 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Holloway, Aleatrice D | 18275 Wildemere St | | Detroit | MI | 48221-2730 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Holloway, Annie | 19706 Packard St | | Detroit | MI | 48234-3165 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Holloway, Justin | 572 Conner St | | Detroit | MI | 48215-3223 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Holloway, Keith | 11837 Braile St | | Detroit | MI | 48228-1038 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Holloway, Sunnie | 18977 Archdale St | | Detroit | MI | 48235-3268 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hollowell, Letrece | 14230 Piedmont St | | Detroit | MI | 48223-2947 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hollowell, Pamela | 6155 Comstock | | Detroit | MI | 48211 | Developer Deposit | Contingent | Unliquidated | | 436.00 |
| Hollowell, Ronald | 6142 Norwalk | | Detroit | MI | 48211 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Holman, Patrick A | 14606 Kentucky St | | Detroit | MI | 48238-1728 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Holman, Teyeice | 8896 Cloverlawn St | | Detroit | MI | 48204-2729 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Holmen, Jerri | 5526 Audubon St | | Detroit | MI | 48224-2663 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Holmes, Dawn | 17421 Cherrylawn St | | Detroit | MI | 48221-2568 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Holmes, Dorothy | 15813 Lappin | | Detroit | MI | 48224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Holmes, Lakeisha | 18836 Kelly Rd | | Detroit | MI | 48224-1056 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Holmes, Phyllis E | 8077 Appoline St | | Detroit | MI | 48228-4001 | Water and Sewerage Deposit | Contingent | Unliquidated | | 54.43 |
| Holmes, Princeton | 13392 Hubbell St | | Detroit | MI | 48227-2819 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Holmes, Robert Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Holmes, Ronrico | 9990 Warwick St | | Detroit | MI | 48228-1325 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Holmes, Sophia | 18545 Huntington Rd | | Detroit | MI | 48219 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Holmes, Thomas | 141 E Greendale | | Detroit | MI | 48203-2018 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Holmes, Venus D | 18087 Westphalia St | | Detroit | MI | 48205-2640 | Water and Sewerage Deposit | Contingent | Unliquidated | | 141.72 |
| Holt, Angela | 17381 Pennington Dr | | Detroit | MI | 48221-2614 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Holt, Karen L | 14863 Whitcomb St | | Detroit | MI | 48227-2210 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Holt, Roosevelt | 19766 Kentfield St | | Detroit | MI | 48219-2055 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Holt, Sallie | 10925 Nottingham Rd | | Detroit | MI | 48224-1743 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Holyfield, April | 13000 Visger St | | Detroit | MI | 48217-1077 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Holyfield, Jimmy | 7383 Heyden St | | Detroit | MI | 48228-3212 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Home Source Detroit | P.o. Box 21505 | | Detroit | MI | 48221 | Water and Sewerage Deposit | Contingent | Unliquidated | | 213.90 |
| Home Source Detroit Ii Llc | 16215 12 Mile Rd | | Southfield | MI | 48076 | Water and Sewerage Deposit | Contingent | Unliquidated | | 92.98 |
| Home Star Trading Co., Llc | 1930 S Edsel | | Detroit | MI | 48217 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Home Star Trading Co., Llc | 1930 S Edsel | | Detroit | MI | 48217 | Water and Sewerage Deposit | Contingent | Unliquidated | | 218.95 |
| Homes, Good Samaritan | P O Box 3761 | | Centerline | MI | 48015 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Homes, Hunter | 17234 Steel St | | Detroit | MI | 48235-1442 | Water and Sewerage Deposit | Contingent | Unliquidated | | 254.65 |
| Homes, Sjhmc Residential | 1145 W. Long Lake Rd | | Bloomfield | MI | 48302 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Homes, Zerita S | 15371 Murray Hill St | | Detroit | MI | 48227-1943 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hooker, Dwylar L Lynn | 19210 Conley St | | Detroit | MI | 48234-2248 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hooks, Kandise | 19204 Roselawn St | | Detroit | MI | 48221-1643 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hooten, Timothy | 23822 Village House Dr | | Southgate | MI | 48033 | Developer Deposit | Contingent | Unliquidated | | 3,918.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Hope Evangelical Ministries | 4600 Livernois | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 318.00 |
| Hopeland Mi Properties, Llc | 9761 Lott Rd | | Durham | CA | 95938-9742 | Water and Sewerage Deposit | Contingent | Unliquidated | | 105.00 |
| Hopes, Rita | 3564 Roosevelt | | Detroit | MI | 48208 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Hopkins, Nyaisha | 20645 Tireman St | | Detroit | MI | 48228-2835 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Horn, Dreshawn | 22401 Malta St | | Detroit | MI | 48223-2547 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Horn, Susie P | 9558 Cheyenne St | | Detroit | MI | 48227-3704 | Water and Sewerage Deposit | Contingent | Unliquidated | | 111.00 |
| Horsley, Sylvia | 20259 Alcoy St | | Detroit | MI | 48205-1120 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Horton, Charlton | 19470 Forrer St | | Detroit | MI | 48235-2305 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Horton, Ethel L | 15781 Littlefield St | | Detroit | MI | 48227-3619 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Horton, Ladeana | 17665 Sunderland Rd | | Detroit | MI | 48219-3512 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Horton, Robert | 15115 Beaverland St | | Detroit | MI | 48223-1804 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Horton, Roderic | 19376 Cameron St | | Detroit | MI | 48203-1305 | Water and Sewerage Deposit | Contingent | Unliquidated | | 128.18 |
| Horton, Stephanie N | 18517 Appoline St | | Detroit | MI | 48235-1314 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Horton, Zakittah | 15427 Lauder St | | Detroit | MI | 48227-2628 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hortons, Tim | 19833 W 7 Mile Rd | | Detroit | MI | 48219-2723 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hoskey, Arthur | 18125 P O Box | | River Rouge | MI | 48218 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| House, Julius | 18456 Edinborough Rd | | Detroit | MI | 48219-2862 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Housing, Southwest | 1920 25th | | Detroit | MI | 48216 | Developer Deposit | Contingent | Unliquidated | | 1,650.00 |
| Houston, Amoia | 24432 Puritan St | | Detroit | MI | 48239-3551 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Houston, Annette | 12242 Corbett | | Detroit | MI | 48213-1706 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Houston, Kaunyetta | 14836 Beaverland St | | Detroit | MI | 48223-1803 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Houston, Kimberly | 9043 Piedmont St | | Detroit | MI | 48228-1724 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Houston, Lavon | 16177 Linwood St | | Detroit | MI | 48221-3122 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Houston, Lorenzo | 4154 Aretha Ave | | Detroit | MI | 48201-1528 | Water and Sewerage Deposit | Contingent | Unliquidated | | 159.46 |
| Houston, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Houston, Minnie | 19308 Hickory St | | Detroit | MI | 48205-2239 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Houston, Nicole | 8567 Littlefield | | Detroit | MI | 48228 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Houston, Oralecia Ann | 7600 Piedmont St | | Detroit | MI | 48228-3328 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Houston, Reginald | 18100 Dequindre St | | Detroit | MI | 48234-1202 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Houston, Royce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Houze, James W Iii | 8048 Wisconsin St | | Detroit | MI | 48204-3245 | Water and Sewerage Deposit | Contingent | Unliquidated | | 200.00 |
| Howard, April Renee | 6857 Edgeton St | | Detroit | MI | 48212-1916 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Howard, Ayesha | 18707 Strasburg St | | Detroit | MI | 48205-2677 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Howard, Brenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Howard, Christine | 15731 Bramell St | | Detroit | MI | 48223-1012 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Howard, Deborah Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Howard, Erik | 9232 Falcon | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 318.00 |
| Howard, Isiah | 4000 Cortland St | | Detroit | MI | 48204-1506 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Howard, Jamie J | 19811 Grandview St | | Detroit | MI | 48219-1001 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Howard, Jenna | 20060 Kentfield St | | Detroit | MI | 48219-2016 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Howard, Lakeisha | 20256 Rogge St | | Detroit | MI | 48234-3033 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Howard, Lanata R | 13827 Collingham Dr | | Detroit | MI | 48205-1212 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Howard, Lenora | 15838 Saratoga St | | Detroit | MI | 48205-2934 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Howard, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 391.18 |
| Howard, Mildred | 14866 Birwood St | | Detroit | MI | 48238-1602 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.99 |
| Howard, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Howard, Qyana | 5261 Audubon Rd | | Detroit | MI | 48224-2660 | Water and Sewerage Deposit | Contingent | Unliquidated | | 86.00 |
| Howard, Rochelle | 12015 Hubbell St | | Detroit | MI | 48227-2726 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Howard, Rosalind | 17393 Lenore St | | Detroit | MI | 48219-3651 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Howard, Ross | 18500 Ashton Ave | | Detroit | MI | 48219-2956 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Howard, Rufus | 3011 S Bassett St | | Detroit | MI | 48217-1514 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Howard, Tanya | 7466 Chatham St | | Detroit | MI | 48239-1059 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Howard, Tatrina | 16745 Murray Hill St | | Detroit | MI | 48235-3639 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Howard-jackson, Lenora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Howell, Carolyn D | 17551 San Juan Dr | | Detroit | MI | 48221-2640 | Water and Sewerage Deposit | Contingent | Unliquidated | | 128.75 |
| Howell, Dvonte | 11783 Payton St | | Detroit | MI | 48224-1521 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Howell, Hershel | 24216 Eureka Ave. | | Warren | MI | 48091 | Water and Sewerage Deposit | Contingent | Unliquidated | | 115.55 |
| Howell, Monique | 18344 Grayfield St | | Detroit | MI | 48219-2223 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Howze, Jeanette | 17420 Annchester Rd | | Detroit | MI | 48219-3562 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Howze, Tremecia | 11793 Duchess St | | Detroit | MI | 48224-1548 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Hoyt, Johnnie | 8275 Westwood St | | Detroit | MI | 48228-3042 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hubbard, Alberta | 9687 Dundee St | | Detroit | MI | 48204 | Water and Sewerage Deposit | Contingent | Unliquidated | | 18.73 |
| Hubbard, Alberta | 9687 Dundee | | Detroit | MI | 48204 | Water and Sewerage Deposit | Contingent | Unliquidated | | 53.45 |
| Hubbard, Laverne | 20225 Schoenherr St | | Detroit | MI | 48205-1107 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hubbard, Octavia | 20440 Moross Rd | | Detroit | MI | 48224-1238 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hubbard, Yolanda | 17810 Runyon | | Detroit | MI | 48234 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Huckaby, Durail | 8500 Kentucky St | | Detroit | MI | 48204-3108 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hucks, Calvin | 16703 Evergreen Rd | | Detroit | MI | 48219-3306 | Water and Sewerage Deposit | Contingent | Unliquidated | | 220.00 |
| Hud | 28423 Orchard Lake Road Suite 203 | | Farmington Hills | MI | 48334-2971 | Water and Sewerage Deposit | Contingent | Unliquidated | | 528.48 |
| Hud | 8601 Northlawn St | | Detroit | MI | 48204-3289 | Water and Sewerage Deposit | Contingent | Unliquidated | | 250.24 |
| Hud | 28350 Cabot Dr | | Novi | MI | 48377 | Water and Sewerage Deposit | Contingent | Unliquidated | | 66.91 |
| Hud | 28423 Orchard Lake Road Suite 203 | | Farmington Hills | MI | 48334-2971 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Hudson, Alphonse | 8133 Woodlawn | | Detroit | MI | | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Hudson, Dawanda | 9105 Minock St | | Detroit | MI | 48228-1757 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Hudson, Jadmin | 9240 Ashton Ave | | Detroit | MI | 48228-1806 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hudson, Janae | 18063 Griggs St | | Detroit | MI | 48221-2430 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hudson, Ladane D | 19901 Kentfield St | | Detroit | MI | 48219-2054 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hudson, Larry | 17315 Vaughan St | | Detroit | MI | 48219-3431 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Hudson, Latonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hudson, Lawanna R | 15860 Coyle St | | Detroit | MI | 48227-2625 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hudson, Marvin D | 14811 Prevost St | | Detroit | MI | 48227-1815 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hudson, Regina | 11829 Wade St | | Detroit | MI | 48213-1610 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hudson, Sheree | 19721 Spencer St | | Detroit | MI | 48234-3133 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hudson, Shelia | 8221 Badger St | | Detroit | MI | 48213-2140 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Huerta, Jesus Olivares | 2311 Mckinstry | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Huerta, Sergio G | 1267 West Grand Blvd | | Detroit | MI | 48208 | Developer Deposit | Contingent | Unliquidated | | 218.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|-----------------|-----------|--------------|----------|--------|
| Huff, Hulda | 730 Wheelock | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Huffman, Shekinah | 10544 Morang Dr | | Detroit | MI | 48224-1840 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Huggins, Kristin | 20014 Greenlawn St | | Detroit | MI | 48221-1146 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hughes, Carnell | 18248 Pennington | | Detroit | MI | 48227-1902 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hughes, Deborah | 5034 Dickerson | | Detroit | MI | 48213 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Hughes, Emmily D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 163.81 |
| Hughes, James C | 15492 Grandville Ave | | Detroit | MI | 48223-1711 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hughes, Karen | 3687 Preston | | Detroit | MI | 48207 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Hughes, Kwantaya | 12335 Mapleridge St | | Detroit | MI | 48204 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hughes, Lisa | 3210 Ewald Cir | | Detroit | MI | 48238 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hughes, Martha | 5800 Eastlawn St | | Detroit | MI | 48213-3612 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hughes, Tyreese Tenelle | 5090 Bedford St | | Detroit | MI | 48224-2649 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hughes-ridley, Rhea M. | 18024 Griggs St | | Detroit | MI | 48221-2431 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Humanity, Habitat For | 14325 Jane | | Detroit | MI | 48205 | Developer Deposit | Contingent | Unliquidated | | 1,070.00 |
| Humes Property Preservation Llc | 20042 Conley | | Detroit | MI | 48234 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Humes, Kujuana | 19703 Dale St | | Detroit | MI | 48219-1617 | Water and Sewerage Deposit | Contingent | Unliquidated | | 76.22 |
| Humphrey, Treva | 16824 Winston St | | Detroit | MI | 48219-3662 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Humphrey, Viveca | 18959 Edinborough Rd | | Detroit | MI | 48219-2825 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Humphries, Vincent | 19252 Lahser Rd | | Detroit | MI | 48219-1852 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hunt, Amber | 19569 Dresden St | | Detroit | MI | 48205-1624 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hunt, Angela | 19201 Goulburn St | | Detroit | MI | 48205-2118 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hunt, Latricia | 16558 Northlawn St | | Detroit | MI | 48221-2952 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hunt, Linda J | 20010 Cherrylawn St | | Detroit | MI | 48221-1144 | Water and Sewerage Deposit | Contingent | Unliquidated | | 23.49 |
| Hunt, Ora Lee | 18262 Ashton Ave | | Detroit | MI | 48228-2505 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hunt, Shawn Delldesawn | 18518 Ferguson St | | Detroit | MI | 48235-3011 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hunter, Andrew | 14850 Braile St | | Detroit | MI | 48223-2004 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Hunter, Arleen R | 720 Atkinson St | | Detroit | MI | 48202-1518 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hunter, Asia | 17379 Murray Hill St | | Detroit | MI | 48235-3529 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hunter, Charisse | 12131 Payton St | | Detroit | MI | 48224-1523 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hunter, Darlyne | 2056 Glynn Ct | | Detroit | MI | 48206-1743 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hunter, Felicia | 22570 Leewin St | | Detroit | MI | 48219-1159 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hunter, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hunter, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hunter, Lashon | 11288 Courville St | | Detroit | MI | 48224-2464 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hunter, Latifah | 20015 Sorrento St | | Detroit | MI | 48235-1128 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.42 |
| Hunter, Patricia | 5214 Oregon St | | Detroit | MI | 48204-3646 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Hunter, Shariff | 18665 Schaefer Hwy | | Detroit | MI | 48235-1755 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Hunter, Sharon Y | 5284 Lakewood St | | Detroit | MI | 48213-3735 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hunter, Shirley | 288 Josephine St | | Detroit | MI | 48202-1812 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hunter, Sidney C | 18887 Dequindre St | | Detroit | MI | 48234-1205 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hunter-parker, Ora | 9213 Plainview Ave | | Detroit | MI | 48228-1765 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Hurd, Tonya L | 14128 Heyden St | | Detroit | MI | 48223-2847 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hurn, Tiffany | 8265 Greenlawn St | | Detroit | MI | 48204-3203 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hurst, Kevin D | 5039 Larchmont | | Detroit | MI | 48204 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Hurston, Erica J | 19314 Keating St | | Detroit | MI | 48203-1635 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hurston, Johnnie | 68 Midland | | Highland Park | MI | 48203 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Hurston, Johnnie B | 68 Midland | | Highland Park | MI | 48203 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Hurt, Manisha | 25571 Knoll Drive | | Roseville | MI | 48066 | Developer Deposit | Contingent | Unliquidated | | 5,018.00 |
| Hurtado, Alfredo | 6925 Mercier | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Hurtado, Cecilia | 6925 Mercier | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Huston, Lewis Jameslee | 20274 Goulburn St | | Detroit | MI | 48205-1056 | Water and Sewerage Deposit | Contingent | Unliquidated | | 155.28 |
| Hutcherson, Blake | 9241 Harvard Rd | | Detroit | MI | 48224-1938 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hutcherson, Linda | 14817 Rosemary | | Detroit | MI | 48213 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hutchins, Margaret | 7583 E Grixdale St | | Detroit | MI | 48234-3113 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hutchinson, Joann | 15403 Ferguson St | | Detroit | MI | 48227-1566 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hutsell, Sarah | 20494 Keating St | | Detroit | MI | 48203-1144 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Hutson, Stephanie | 12265 E Outer Dr | | Detroit | MI | 48224-2633 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Hutter, Mark | 173 Trotter Trail | | Milford | MI | 48380 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Hyder, Ali | 27115 Selkirk | | Southfield | MI | 48076 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| I And L Residential Services | 22433 Ray St | | Detroit | MI | 48223-2549 | Water and Sewerage Deposit | Contingent | Unliquidated | | 90.00 |
| Ibarro, Felipe | 5665 Proctor | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 236.00 |
| Ibrahim, Elsayed | 7400 Dolphin St | | Detroit | MI | 48239-1011 | Water and Sewerage Deposit | Contingent | Unliquidated | | 74.00 |
| Ickes, Nicole M | 3424 S Bassett St | | Detroit | MI | 48217-1564 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Id Real Estate Llc | 8845 E Jefferson | | Detroit | MI | 48214 | Water and Sewerage Deposit | Contingent | Unliquidated | | 128.18 |
| Iles, Allen D | 14860 Stahelin Rd | | Detroit | MI | 48223-2219 | Water and Sewerage Deposit | Contingent | Unliquidated | | 73.68 |
| Ineguez, Estele | 5311 Florida | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Inge, Derrick | 13303 Pembroke Ave | | Detroit | MI | 48235-1177 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Ingram, Annette | 19151 Keystone St | | Detroit | MI | 48234-2334 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ingram, Delores | 5121 Fischer | | Detroit | MI | 48213 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Ingram, Tabitha | 16300 Liberal St | | Detroit | MI | 48205-2021 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ingram-cleveland, Debora | 20451 Binder St | | Detroit | MI | 48234-1912 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Inkton, Gerald | 19965 Barlow St | | Detroit | MI | 48205-1651 | Water and Sewerage Deposit | Contingent | Unliquidated | | 138.15 |
| Inkton, Gerald | 19965 Barlow St | | Detroit | MI | 48205-1651 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Inman, Nicole | 3419 Townsend St | | Detroit | MI | 48214-1732 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| International Preparatory Academy | 4201 West Outer Drive | | Detroit | MI | 48221 | Electric Service | Contingent | Unliquidated | | 2,250.00 |
| International Preparatory Academy | 4201 W Outer Dr | | Detroit | MI | 48221-1457 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Interstate Brands Corporation | P O Box 419771 | | Kansas City | MO | 64141-6771 | Water and Sewerage Deposit | Contingent | Unliquidated | | 716.40 |
| Investment, Rondo | 21066 Kelly Rd | | Eastpointe | MI | 48021 | Water and Sewerage Deposit | Contingent | Unliquidated | | 395.36 |
| Investment, Rondo | 21066 Kelly Rd | | Eastpointe | MI | 48021 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Irby, Tywan A | 19133 Sunset St | | Detroit | MI | 48234-2047 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Irvin, Monique | 9583 Patton St | | Detroit | MI | 48228-1514 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Irving, Arnika | 15845 E State Fair St | | Detroit | MI | 48205-2010 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Irving, Ida | 15707 Patton St | | Detroit | MI | 48213-1108 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Irwin, David | 10321 Sterritt St | | Detroit | MI | 48213-3268 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Isabel, Gabby Becerril | 3512 Lovett | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Itm1h, Llc. | 1647 Big Beaver Rd | | Troy | MI | 48084 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Ivanoiu, John | 5950 Casper | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Ivey, Datrell | 15220 Lappin St | | Detroit | MI | 48205-2526 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ivey, Elisa | 16237 Edmore Dr | | Detroit | MI | 48205-1434 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ivey, Novia | 20154 Manor St | | Detroit | MI | 48221-1042 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ivory, Nashanda | 18053 Bradford St | | Detroit | MI | 48205-2603 | Water and Sewerage Deposit | Contingent | Unliquidated | | 275.00 |
| Ivory, Ralph | 19700 Sussex St | | Detroit | MI | 48235-2053 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| J P Management Inc | 100 Meadodwbrook | | Detroit | MI | 48214 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Jackson, Aiesha | 15417 Lahser Rd | | Detroit | MI | 48223-1528 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Alvin | 14235 Abington Ave | | Detroit | MI | 48227-1303 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 153.77 |
| Jackson, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Jackson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Ashtyn | 16735 Stout St | | Detroit | MI | 48219-3322 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Bianca | 16166 Biltmore St | | Detroit | MI | 48235-3433 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Booker | 14461 Rossini Dr | | Detroit | MI | 48205-1861 | Water and Sewerage Deposit | Contingent | Unliquidated | | 76.67 |
| Jackson, Bryan | 16701 Woodingham Dr | | Detroit | MI | 48221-2981 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Candace | 12830 Asbury Park | | Detroit | MI | 48227-1207 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Catherine | 16207 Ward St | | Detroit | MI | 48235-4232 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Cearah | 19413 Sussex St | | Detroit | MI | 48235-2052 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Charmel | 11711 Ilene | | Detroit | MI | 48204-1995 | Water and Sewerage Deposit | Contingent | Unliquidated | | 52.68 |
| Jackson, Chontae | 19977 Snowden St | | Detroit | MI | 48235-1169 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Chris | 407 Fort | | Detroit | MI | 48226 | Developer Deposit | Contingent | Unliquidated | | 46,000.00 |
| Jackson, Chris | 985 East Jefferson Ave | | Detroit | MI | 48207 | Developer Deposit | Contingent | Unliquidated | | 65,000.00 |
| Jackson, Christy | 19482 Prairie St | | Detroit | MI | 48221-1728 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Jackson, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Consuela | 9945 Somerset Ave | | Detroit | MI | 48224-2556 | Water and Sewerage Deposit | Contingent | Unliquidated | | 60.00 |
| Jackson, Corenthia | 20466 Norwood St | | Detroit | MI | 48234-1826 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Cynitha R | 18741 Faust Ave | | Detroit | MI | 48219-2926 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Deangelo D | 15360 Piedmont St | | Detroit | MI | 48223-1715 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Delicia | 20047 Schoenherr St | | Detroit | MI | 48205-1106 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Denise | 2650 Wreford St | | Detroit | MI | 48208-1133 | Water and Sewerage Deposit | Contingent | Unliquidated | | 153.77 |
| Jackson, Earl | 16126 Wildemere St | | Detroit | MI | 48221-3159 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Ebony | 9019 Ohio St | | Detroit | MI | 48204-2742 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Jackson, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Ida | 18436 Margareta St | | Detroit | MI | 48219-2933 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Ileana | 8011 Ashton Ave | | Detroit | MI | 48228-3157 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 422.84 |
| Jackson, Jameria | 18927 Hartwell St | | Detroit | MI | 48235-1348 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Jamie | 15718 Blackstone St | | Detroit | MI | 48223-1121 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Jackson, Jantina | 15895 Bramell St | | Detroit | MI | 48223-1014 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Joanne | 5544 Haverhill | | Detroit | MI | 48224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Jackson, Joshua | 20039 Patton St | | Detroit | MI | 48219-2023 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Karen | 9992 Burt Rd | | Detroit | MI | 48228-1229 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Jackson, Kellie D | 4246 Belvidere St | | Detroit | MI | 48214-1383 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Jackson, Khristian Dennard | 6862 Abington | | Detroit | MI | 48227 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Kristen | 2177 S Beatrice St | | Detroit | MI | 48217-1628 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Kristen | 12731 Grayfield St | | Detroit | MI | 48223-3035 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Lamar | 9215 Appoline St | | Detroit | MI | 48228-2658 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Latiece | 3546 Bluehill St | | Detroit | MI | 48224-2297 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Lella | 14461 Rossini Dr | | Detroit | MI | 48205-1861 | Water and Sewerage Deposit | Contingent | Unliquidated | | 76.67 |
| Jackson, Loretta | 4480 Freer St | | Detroit | MI | 48210-2756 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 72.47 |
| Jackson, Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Lyonda | 19931 Concord St | | Detroit | MI | 48234-2914 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Margo | 15714 Auburn St | | Detroit | MI | 48223-1217 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Marlow | 19221 Blake St | | Detroit | MI | 48203-1561 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Jackson, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.35 |
| Jackson, Monique | 16565 Blackstone St | | Detroit | MI | 48219-3820 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Naima | 16652 Lesure St | | Detroit | MI | 48235-4009 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Natasha | 9930 Rutland St | | Detroit | MI | 48227-1023 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Odelllii | 4102 W Philadelphia St | | Detroit | MI | 48204-2496 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Ozell | 8476 Vaughan St | | Detroit | MI | 48228-2955 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Pearline | 10139 Woodlawn | | Detroit | MI | 48213-1137 | Water and Sewerage Deposit | Contingent | Unliquidated | | 145.33 |
| Jackson, Qianna | 14176 Carlisle St | | Detroit | MI | 48205-1207 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Rayshell | 14905 Rossini Dr | | Detroit | MI | 48205-1948 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Jackson, Rutha | 13570 Stahelin Rd | | Detroit | MI | 48223-3526 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Sean | 8906 Fielding St | | Detroit | MI | 48228-1646 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Shahaka | 9116 Sorrento St | | Detroit | MI | 48228-2674 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Shalown | 19393 Lenore St | | Detroit | MI | 48219-1612 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Shamika | 8619 Westwood St | | Detroit | MI | 48228-3046 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Sharisse | 13862 Charest St | | Detroit | MI | 48212-1660 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Talissa | P O Box 24286 | | Detroit | MI | 48224-0286 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Jackson, Tamara | 16260 Bringard Dr | | Detroit | MI | 48205-1423 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Tameria Lasha | 12880 Archdale St | | Detroit | MI | 48227-1266 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Tharassa | 13327 Hubbell St | | Detroit | MI | 48227-2818 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Jackson, Tiauna | 9555 Longacre St | | Detroit | MI | 48227-1064 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Tiffany | 14584 Penrod St | | Detroit | MI | 48223-2333 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Travis | 9540 Evergreen Ave | | Detroit | MI | 48228-1682 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Treva | 19440 Shaftsbury | | Detroit | MI | 48219 | Water and Sewerage Deposit | Contingent | Unliquidated | | 224.00 |
| Jackson, Treva D | 19173 Runyon St | | Detroit | MI | 48234-3505 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Jackson, Valencia | 12696 W Outer Dr | | Detroit | MI | 48223-3204 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Valerie | 17345 Saint Marys St | | Detroit | MI | 48235-3533 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Vanessa | 6404 Begole St | | Detroit | MI | 48210-1210 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Jackson, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson, Zola L | 8294 Freda | | Detroit | MI | 48204 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jackson-harris, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Jackson-walker, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Jacobs, Alett | 12828 Braile St | | Detroit | MI | 48223-3311 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jacobs, Shawnta | 11727 Wilshire Dr | | Detroit | MI | 48213-1618 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jacobs, Stella | 18050 Murray Hill St | | Detroit | MI | 48235-3162 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Jamerson, Paula | 15012 Penrod St | | Detroit | MI | 48223-2337 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| James, Caracakeco S | 9155 May St | | Detroit | MI | 48213-2256 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| James, Carrie | 19638 Teppert St | | Detroit | MI | 48234-3516 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| James, Craig C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| James, Evelyn | 13542 Blackstone St | | Detroit | MI | 48223-3215 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| James, Kewanee | 7600 W Outer Dr | | Detroit | MI | 48235-3211 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| James, Lawrence | 7754 Piedmont St | | Detroit | MI | 48228-3328 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| James, Leah | 19309 Bentler St | | Detroit | MI | 48219-1960 | Water and Sewerage Deposit | Contingent | Unliquidated | | 55.54 |
| James, Michelle R | 18257 Warwick St | | Detroit | MI | 48219-2817 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| James, Nicole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| James, Rekia | 8209 Brace St | | Detroit | MI | 48228-3142 | Water and Sewerage Deposit | Contingent | Unliquidated | | 146.98 |
| James, Tameka | 16000 Coram St | | Detroit | MI | 48205-2506 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jamieson, Denise | 8097 Meyers Rd | | Detroit | MI | 48228-4014 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jamison, Andre | 16903 Strathmoor St | | Detroit | MI | 48235-4072 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jamison, Lela Mae | 16601 Fenmore St | | Detroit | MI | 48235-3422 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jamison, Robert | 21603 Sunset | | Warren | MI | 48091-4686 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Jammeh, Sutay At | 19397 Exeter St | | Detroit | MI | 48203-1656 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Jarrett, Georgetta | 18710 Hasse St | | Detroit | MI | 48234-2140 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Jasmine, Karen Prater | 15467 Faust | | Detroit | MI | 48223 | Developer Deposit | Contingent | Unliquidated | | 3,018.00 |
| Jason, Marvin | 3417 Se 15th Ave | | Cape Coral | FL | 33904 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Jazzo Group Inc | 8943 Puritan St | | Detroit | MI | 48238-1165 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jefferson, Antoinette | 19990 Steel St | | Detroit | MI | 48235-1133 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jefferson, Georgianna | 19015 Rosemont Ave | | Detroit | MI | 48219-2920 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jefferson, Raymond | 3832 Cortland St | | Detroit | MI | 48206-1006 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jefferson, Victoria L | 10796 Roxbury St | | Detroit | MI | 48224-1748 | Water and Sewerage Deposit | Contingent | Unliquidated | | 40.00 |
| Jeffries, Thelbert W | 8081 Lamphere St | | Detroit | MI | 48239-1113 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jemison, Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.34 |
| Jengkens, Artelia | 19784 Snowden St | | Detroit | MI | 48235-1180 | Water and Sewerage Deposit | Contingent | Unliquidated | | 35.00 |
| Jenkins, Demetrice | 19383 Appleton St | | Detroit | MI | 48219-1723 | Water and Sewerage Deposit | Contingent | Unliquidated | | 24.49 |
| Jenkins, Dolores | 25225 Greenfield | | Southfield | MI | 48075 | Developer Deposit | Contingent | Unliquidated | | 468.00 |
| Jenkins, Dorine | 18201 Harlow St | | Detroit | MI | 48235-3272 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jenkins, Elvis | 16436 E 8 Mile Rd | | Detroit | MI | 48205-1517 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Jenkins, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Jenkins, Kiara | 214 W Hollywood St | | Detroit | MI | 48203-1936 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jenkins, Linda | 6347 Lodewyck St | | Detroit | MI | 48224-1205 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jenkins, Quiana T | 15762 Appoline St | | Detroit | MI | 48227-4010 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jenkins, Rose Love | 8534 Indiana St | | Detroit | MI | 48204-3220 | Water and Sewerage Deposit | Contingent | Unliquidated | | 95.14 |
| Jenkins, Sade | 20419 Carrie St | | Detroit | MI | 48234-3046 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jenkins, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Jenkins, Stephanie | 8242 Dobel St | | Detroit | MI | 48234-3918 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Jenkins, Tonicia | 9966 Schaefer Hwy | | Detroit | MI | 48227-3464 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jenkins, Valencia | 19533 Hoover St | | Detroit | MI | 48205-1637 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Jennings, Ciera | 80 Melbourne St | | Detroit | MI | 48202-2508 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jennings, Sharon | 5210 Concord St | | Detroit | MI | 48211-3221 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jerangan, Dawn | 17125 Murray Hill St | | Detroit | MI | 48235-3527 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jerks, Eddie | 20550 Monica | | Detroit | MI | 48221-1847 | Water and Sewerage Deposit | Contingent | Unliquidated | | 71.00 |
| Jernigan, Carmen | 18003 Sorrento St | | Detroit | MI | 48235-1439 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Jernigan, Deborah | 19922 Avon Ave | | Detroit | MI | 48219-1557 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jernigan, Fabien | 15400 Collingham Dr | | Detroit | MI | 48205-1345 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jessie, Jasmine | 12697 Robson St | | Detroit | MI | 48227-2516 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jester, Latoya | 15437 Manor St | | Detroit | MI | 48238-1670 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jeter, Scott | 4837 Nottingham Rd | | Detroit | MI | 48224-3057 | Water and Sewerage Deposit | Contingent | Unliquidated | | 65.00 |
| Jeter, Stephanie | 18257 Washburn St | | Detroit | MI | 48221-1927 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jett-stovall, Tiffany | 6207 Marseilles St | | Detroit | MI | 48224-1325 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jewell-tucker, Monica Aulene | 16744 Oakfield St | | Detroit | MI | 48235-3411 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jewitt, Sheri | 20302 Strasburg St | | Detroit | MI | 48205-1027 | Water and Sewerage Deposit | Contingent | Unliquidated | | 252.84 |
| Jg Equities Group 1 Llc | Po Box 18378 | | Sugar Land | TX | 77496-8378 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Jiles, Fannie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 120.24 |
| Jimenez, Ramon | 4757 Lumley | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 918.00 |
| Jimerson, Darryl L | 14124 Rossini Dr | | Detroit | MI | 48205-1860 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jobe, Demetrius F | 9561 Carlin St | | Detroit | MI | 48227-3005 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Joe, Rasheeda | 18222 Parkside St | | Detroit | MI | 48221-2727 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnigan, Gwendolyn | 12594 Maiden St | | Detroit | MI | 48213-1835 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnigan, Michelle | 16844 Archdale St | | Detroit | MI | 48235-3334 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johns, Ieisha | 12075 Sorrento St | | Detroit | MI | 48227-3814 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johns, Natalie | 19764 Teppert St | | Detroit | MI | 48234-3549 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Johnshon, Lamina | 6175 Grayton St | | Detroit | MI | 48224-2067 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Albert Sidney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Johnson, Alfornia | 17850 Greeley St | | Detroit | MI | 48203-2410 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Algina | 11415 Piedmont St | | Detroit | MI | 48228-1374 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Alisha | 16925 Carlisle St | | Detroit | MI | 48205-1505 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Johnson, Andrea | 17636 Plainview Ave | | Detroit | MI | 48219-3552 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Angela | 17161 Quincy St | | Detroit | MI | 48221-3029 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Antone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Belinda | 5026 Harding St | | Detroit | MI | 48213-3333 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Johnson, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Carolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 118.00 |
| Johnson, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Johnson, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Celeste | 18092 Pinehurst St | | Detroit | MI | 48221-2315 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Celeste | 18072 Woodingham Dr | | Detroit | MI | 48221-2561 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Chun | 18505 St Louis St | | Detroit | MI | 48234-2714 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Cornelia | 11647 Bramell St | | Detroit | MI | 48239-1348 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Cornella | 5744 Kensington Ave | | Detroit | MI | 48224-2071 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Daleon | 14941 Fairmount | | Detroit | MI | 48205 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Johnson, Damika | 18302 Sunderland | | Detroit | MI | 48234-3704 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Damon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Darrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Johnson, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Johnson, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Debbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Johnson, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Johnson, Desmond | 19430 Hubbell St | | Detroit | MI | 48235-1907 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Johnson, Earlene | 1522 Alter Rd | | Detroit | MI | 48215-2866 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 30.87 |
| Johnson, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Eugenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Johnson, Eugenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Felisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Harold L | 255 Holbrook St | | Detroit | MI | 48202-0000 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Hosea | 12525 Wade | | Detroit | MI | 48213-1831 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Irene | 3035 Hogarth | | Detroit | MI | 48206 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Johnson, IsaacJr | 20511 Stotter St | | Detroit | MI | 48234-3109 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Johnson, Jazette | 8221 Plainview Ave | | Detroit | MI | 48228-2933 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Johnson, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 5,550.00 |
| Johnson, Jerome | 25594 Mulroy Dr. | | Southfield | MI | 48033-2511 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Johnson, Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 39.09 |
| Johnson, Justina | 19724 Rosemont Ave | | Detroit | MI | 48219-2148 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Kanesha L | 12651 Woodmont Ave | | Detroit | MI | 48227-1215 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Kathleen | 7245 Longacre St | | Detroit | MI | 48228-3537 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Keiara Roshanda | 4831 Grayton St | | Detroit | MI | 48224-2363 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Kimberly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Johnson, Kristal | 18410 Marlowe St | | Detroit | MI | 48235-2764 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Kristal | 16543 Heyden St | | Detroit | MI | 48219-3312 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Krystal | 18516 Ilene St | | Detroit | MI | 48221-1926 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Johnson, Lakeisha | 12070 Wilfred St | | Detroit | MI | 48213-1345 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Lamar | 4821 University St | | Detroit | MI | 48224-1425 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Lamont | 19961 Mcintyre St | | Detroit | MI | 48219-1212 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Lathet | 6026 Central St | | Detroit | MI | 48210-1901 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Latoya | 24510 Frisbee St | | Detroit | MI | 48219-1659 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Latoya | 18112 Teppert St | | Detroit | MI | 48234-3859 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Lee Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Linda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Loleetha | 14830 Ilene | | Detroit | MI | 48238 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Makisha | 8131 Morrow Cir | | Detroit | MI | 48204-2001 | Water and Sewerage Deposit | Contingent | Unliquidated | | 90.00 |
| Johnson, Mario L | 13461 Justine St | | Detroit | MI | 48212-1769 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Michelle Dsean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Mitchell | 8835 Longacre St | | Detroit | MI | 48228-1901 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Monique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Monique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Johnson, Myron | 12875 Steel St | | Detroit | MI | 48227-3835 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Johnson, Omari D | 15413 Saint Marys St | | Detroit | MI | 48227-1927 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Oragel D | 9281 Ward St | | Detroit | MI | 48228-2646 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Patrice D | 17281 Pierson St | | Detroit | MI | 48219-3924 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 35.00 |
| Johnson, Ralph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Robert Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Sabrina | 18420 Archdale St | | Detroit | MI | 48235-3265 | Water and Sewerage Deposit | Contingent | Unliquidated | | 89.29 |
| Johnson, Sara | 11400 -2 Portlance St | | Detroit | MI | 48205-3262 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Johnson, Sharletta | 19415 Riopelle St | | Detroit | MI | 48203-1372 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Sharmecia | 18020 Mansfield St | | Detroit | MI | 48235-3144 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Shauntice | 8507 Stout St | | Detroit | MI | 48228-2858 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Shawnya | 8259 Merrill St | | Detroit | MI | 48202-2318 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Sheilah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 518.00 |
| Johnson, Sherika | 1545 Calvert St | | Detroit | MI | 48206-1506 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Sophie | 13620 Ashton Ave | | Detroit | MI | 48223-3530 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Sybil | 18601 Murray Hill St | | Detroit | MI | 48235-3018 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Tahesia | 19335 Oakfield St | | Detroit | MI | 48235-2213 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Johnson, Tamatha | 8671 Penrod St | | Detroit | MI | 48228-3134 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Tamika D | 12011 Woodmont Ave | | Detroit | MI | 48227-1148 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Johnson, Tanika | 12955 Grayfield St | | Detroit | MI | 48223-3036 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Tauwana | 16739 Murray Hill St | | Detroit | MI | 48235-3639 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Teeauna | 8536 Strathmoor St | | Detroit | MI | 48228-2438 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Temeka | 20285 Lahser Rd | | Detroit | MI | 48219-1235 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Teniya | 14544 Prevost St | | Detroit | MI | 48227-1814 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Terryl Anthony | 3639 Farnsworth St | | Detroit | MI | 48211-3123 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Tiffany R | 8490 Westwood St | | Detroit | MI | 48228-3045 | Water and Sewerage Deposit | Contingent | Unliquidated | | 210.87 |
| Johnson, Timeka | 6313 Village Park Dr | | W Bloomfield | MI | 48322 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Johnson, Tommy | 19204 Plainview Ave | | Detroit | MI | 48219-2741 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Tosh M | 16435 Carlisle St | | Detroit | MI | 48205-1501 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Tracy | 14976 Bringard | | Detroit | MI | 48205 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Johnson, Trent | 19231 Hoover St | | Detroit | MI | 48205-2135 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Valdelcia | 8891 Greenview Ave | | Detroit | MI | 48228-1885 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Van | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 89.29 |
| Johnson, Vanessa | 17215 Warwick St | | Detroit | MI | 48219-3513 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Velma | 19209 Norwood St | | Detroit | MI | 48234-1817 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Victoria | 17125 Murray Hill St | | Detroit | MI | 48235-3527 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Vonceia | 15031 Seymour St | | Detroit | MI | 48205-3512 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Johnson, Wachauna R | 17327 Prevost St | | Detroit | MI | 48235-3554 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Wanda | 15035 Carlisle St | | Detroit | MI | 48205-1334 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson-lessee, Vanessa A | 17566 Edinborough | | Detroit | MI | 48219 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Johnson-stewart, Omeka | 18680 Rutherford St | | Detroit | MI | 48235-4942 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jolly, Jerome | 8220 Patton St | | Detroit | MI | 48228-2820 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jolly, SterlingJr. | 20748 Pembroke Ave | | Detroit | MI | 48219-1306 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jonathon, Matthew | 24525 Grand River Ave | | Detroit | MI | 48219-1811 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Jones, Adrian | 19350 Lumpkin St | | Detroit | MI | 48234-1235 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Africa | 21700 Pembroke | | Detroit | MI | 48219 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Alexia | 14774 Wilfred St | | Detroit | MI | 48213-1555 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Alicia | 9745 Berkshire St | | Detroit | MI | 48224-2540 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Alicia M | 12845 Grayfield St | | Detroit | MI | 48223-3036 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Andra | 3954 Beniteau St | | Detroit | MI | 48214-1600 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Angerlinda | 11018 Chelsea | | Detroit | MI | 48213-1613 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Jones, Ansharneice | 19191 Mitchell St | | Detroit | MI | 48234-1517 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Anthony Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Ashley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Jones, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Brandon | 17656 Annchester Rd | | Detroit | MI | 48219-3561 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Camesha | 19468 Santa Barbara Dr | | Detroit | MI | 48221-1647 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Carmen | 6055 Rosemont Ave | | Detroit | MI | 48228-3873 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Cathyann | 11536 Sw Twin Park Pl. | | Tigard | OR | 97223-4192 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Jones, Cecilia A | 8507 Artesian St | | Detroit | MI | 48228-3003 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Jones, Charlene Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Jones, Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Jones, Christina Chanell | 6327 Clifton St | | Detroit | MI | 48210-1147 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Contina | 20055 Prest St | | Detroit | MI | 48235-1808 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Corey | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 81.49 |
| Jones, Crystal | 20464 Packard St | | Detroit | MI | 48234-3171 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Danielle | 15515 Monica St | | Detroit | MI | 48238-1350 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Jones, Darnell Curtis | 20029 Murray Hill St | | Detroit | MI | 48235-2460 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Daryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, David V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 436.00 |
| Jones, Derle E | 14574 Faust Ave | | Detroit | MI | 48223-2321 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Devery | 3750 Columbus | | Detroit | MI | 48206-2304 | Water and Sewerage Deposit | Contingent | Unliquidated | | 55.54 |
| Jones, Don | 14325 Jane | | Detroit | MI | 48205 | Developer Deposit | Contingent | Unliquidated | | 200.00 |
| Jones, Donna | 20513 Mackay St | | Detroit | MI | 48234-1450 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Dorian | 15863 Muirland St | | Detroit | MI | 48238-1429 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Dorothy Jf | 14961 Littlefield | | Detroit | MI | 48227 | Water and Sewerage Deposit | Contingent | Unliquidated | | 204.00 |
| Jones, Ebony L | 4390 Chatsworth St | | Detroit | MI | 48224-3406 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Ernestine | 18331 Margareta St | | Detroit | MI | 48219-2916 | Water and Sewerage Deposit | Contingent | Unliquidated | | 51.00 |
| Jones, Eugenia Ann | 8860 Buhl St | | Detroit | MI | 48214-1229 | Water and Sewerage Deposit | Contingent | Unliquidated | | 52.70 |
| Jones, Evelyn | 15421 Prest St | | Detroit | MI | 48227-2322 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, FinzieJr | 17580 Mark Twain St | | Detroit | MI | 48235-2711 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Jones, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Iris | 11480 College St | | Detroit | MI | 48205-3206 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Jacqueline Elaine | 8204 Wetherby St | | Detroit | MI | 48204-4000 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, JamesJr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 37.84 |
| Jones, Jared | 16402 Westbrook St | | Livonia | MI | 48154-2056 | Water and Sewerage Deposit | Contingent | Unliquidated | | 270.00 |
| Jones, Jasmine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Javon | 15779 Westbrook St | | Detroit | MI | 48223-1132 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Jones, Jaya | 16430 Bringard Dr | | Detroit | MI | 48205-1521 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Jeremy | 14381 Marlowe St | | Detroit | MI | 48227-2826 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, JerryJr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 87.63 |
| Jones, Jessica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Jessica Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 480.00 |
| Jones, Jessica M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Juanita R | 9570 Fielding St | | Detroit | MI | 48228-1536 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Julius | 5511 Yorkshire Rd | | Detroit | MI | 48224-2140 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Kenneth B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Jones, Khaleelah | 12675 Wyoming St | | Detroit | MI | 48238-3063 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Kiara | 19984 Goddard St | | Detroit | MI | 48234-1343 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Kimyana | 18255 Lenore St | | Detroit | MI | 48219-3046 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Lacindea | 2136 Burnside St | | Detroit | MI | 48212-2647 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Jones, Lakisha | 19727 Coyle St | | Detroit | MI | 48235-2043 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Lamark | 14212 Glenfield | | Detroit | MI | 48213-1558 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Lamonica | | | Detroit | MI | 48219 | Water and Sewerage Deposit | Contingent | Unliquidated | | 37.13 |
| Jones, Larissa | 12113 Hartwell St | | Detroit | MI | 48227-3411 | Water and Sewerage Deposit | Contingent | Unliquidated | | 224.00 |
| Jones, Latoya | 5315 Marseilles St | | Detroit | MI | 48224-1317 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Latreisha | 12834 August | | Detroit | MI | 48205 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Latrice | 16735 Archdale St | | Detroit | MI | 48235-3418 | Water and Sewerage Deposit | Contingent | Unliquidated | | 74.07 |
| Jones, Latricia | 5056 Lemay St | | Detroit | MI | 48213-3423 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Leeatrice | 12700 Terry St | | Detroit | MI | 48227 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Linda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Jones, Loretta | 17330 Fielding St | | Detroit | MI | 48219-3941 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Marlo | 15729 Whitcomb St | | Detroit | MI | 48227-2666 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Jones, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 426.26 |
| Jones, Matthew | 1091 Hubbard St | | Detroit | MI | 48209-2444 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Melvin | 19417 Woodbine St | | Detroit | MI | 48219-1625 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Jones, Monique | 1750 S Bassett St | | Detroit | MI | 48217-1645 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Montrica | 4344 Devonshire Rd | | Detroit | MI | 48224-3638 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Mychal | P. O. Box 20112 | | Ferndale | MI | 48220-0112 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Jones, Naquana | 15787 Hartwell St | | Detroit | MI | 48227-3330 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Octavia | 20127 Vaughan St | | Detroit | MI | 48219-2003 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 72.80 |
| Jones, Particia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Paula | 17197 Rutherford St | | Detroit | MI | 48235-3556 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Percy | 18459 Patton St | | Detroit | MI | 48219-2512 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Jones, Prevail | 19762 Shiawassee Dr | | Detroit | MI | 48219-1740 | Water and Sewerage Deposit | Contingent | Unliquidated | | 67.42 |
| Jones, Quincella | 14079 Collingham Dr | | Detroit | MI | 48205-1214 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Jones, Regina | 9336 Trinity St | | Detroit | MI | 48228-1509 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Regina | 12745 Promenade St | | Detroit | MI | 48213-1417 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Jones, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 2,650.00 |
| Jones, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 400.00 |
| Jones, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Ronald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 58.74 |
| Jones, Ruby | 3222 S Dartmouth St | | Detroit | MI | 48217-1021 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Shanita | 10426 Lakepointe St | | Detroit | MI | 48224-2408 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Shannon Janeen | 20195 Sheffield Rd | | Detroit | MI | 48221-1313 | Water and Sewerage Deposit | Contingent | Unliquidated | | 85.05 |
| Jones, Shayla | 4354 Springle St | | Detroit | MI | 48215-2238 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Shenell | 19015 Klinger St | | Detroit | MI | 48234-1758 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Shundreya | 11227 Wayburn St | | Detroit | MI | 48224-1633 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Solomon K | 4836 Maynard St | | Detroit | MI | 48215-2045 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Jones, Stephanie | 6130 Maxwell St | | Detroit | MI | 48213-2572 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Tamieka | 22731 Riverdale St | | Detroit | MI | 48219 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Tamika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 152.56 |
| Jones, Tamika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Jones, Tamika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Jones, Teairra | 9980 Somerset Ave | | Detroit | MI | 48224-2557 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Teanna | 6083 Penrod St | | Detroit | MI | 48228-3869 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Titus | 1203 Euclid | | Detroit | MI | 48202 | Developer Deposit | Contingent | Unliquidated | | 318.00 |
| Jones, Tyshawn | 12234 Pierson St | | Detroit | MI | 48228-1025 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones, Vicki | 2009 Sharon St | | Detroit | MI | 48209-1425 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Jones, Wilbert | 37837 Hanson | | Sterling Hts | MI | 48310 | Water and Sewerage Deposit | Contingent | Unliquidated | | 145.47 |
| Jones, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 191.39 |
| Jones, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Jones, Yolanda | 19131 Warrington Dr | | Detroit | MI | 48221-1820 | Water and Sewerage Deposit | Contingent | Unliquidated | | 81.49 |
| Jones, Yvonne | 14445 Spring Garden St | | Detroit | MI | 48205-3514 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Jones, Yvonne L | 12079 Whitcomb St | | Detroit | MI | 48227-2075 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones-fisher, Robin | 16667 Coyle St | | Detroit | MI | 48235-3851 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jones-howard, Jackee' | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jordan, Aleis | 18267 Rutherford St | | Detroit | MI | 48235-3159 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jordan, Anita | 8066 Lauder St | | Detroit | MI | 48228-2418 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Jordan, Ashera | 18016 Sorrento St | | Detroit | MI | 48235-1438 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jordan, Breanna | 19958 Goulburn St | | Detroit | MI | 48205-1617 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jordan, Brian | 20423 Meyers Rd | | Detroit | MI | 48235-1108 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Jordan, Carmisha | 17771 Westbrook St | | Detroit | MI | 48219-2518 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jordan, Chester W | 19674 Irvington | | Detroit | MI | 48203 | Developer Deposit | Contingent | Unliquidated | | 618.00 |
| Jordan, Consuela | 19401 Faust Ave | | Detroit | MI | 48219-2115 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jordan, Deanna | 7710 Dacosta St | | Detroit | MI | 48239-1007 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jordan, Earlene | 19425 Keystone St | | Detroit | MI | 48234-2336 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Jordan, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jordan, Jamon | 14161 Penrod St | | Detroit | MI | 48223-3547 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jordan, Jeanetta | 18411 Annchester Rd | | Detroit | MI | 48219-2822 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jordan, Manathia Kay | 16869 Stansbury St | | Detroit | MI | 48235-4018 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jordan, Paula | 5322 Chene | | Detroit | MI | 48211 | Developer Deposit | Contingent | Unliquidated | | 5,200.00 |
| Jordan, Shante | 9624 Archdale | | Detroit | MI | 48227 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Jordan, Sherri | 7459 Forrer St | | Detroit | MI | 48228-3613 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jordan, Tanisha | 20302 Asbury Park | | Detroit | MI | 48235-2101 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Joseph, Candace | 4046 Clements St | | Detroit | MI | 48238-2661 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Joseph, Erma | 19411 Braile St | | Detroit | MI | 48219-2073 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Joseph, Erma | 19166 Burt Rd | | Detroit | MI | 48219-1925 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Joseph, Karen | 13278 Strathmoor St | | Detroit | MI | 48227-2815 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Josey, Elnora Crimm | 9195 Montrose | | Detroit | MI | 48228 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Journeay, Arlonte | 14392 Coyle St | | Detroit | MI | 48227-2538 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Journey, Dominique | 18940 Sawyer St | | Detroit | MI | 48228-3306 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Journey, Edward Lee | 11357 Whitehill St | | Detroit | MI | 48224-1652 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Jpmorgan Chase Bank | 7301 Baymeadows Way | | Jacksonville | FL | 32256-6826 | Water and Sewerage Deposit | Contingent | Unliquidated | | 67.42 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Juarez, Leticia | 3984 Cabot | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Judge, Calprettin | 18250 Prairie St | | Detroit | MI | 48221-2138 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Judge, Lonnette | 8200 Sussex St | | Detroit | MI | 48228-2249 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Judkins, Andrea | 18672 Waltham St | | Detroit | MI | 48205-2665 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Judkins, Lesa | 19134 Tyrone St | | Detroit | MI | 48236-2051 | Water and Sewerage Deposit | Contingent | Unliquidated | | 77.60 |
| Jurado, Evaristo | 7107 Wesst Lafayette | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 118.00 |
| Juravlea, Anca | 25684 Hickory Hill | | Southfield | MI | 48075 | Water and Sewerage Deposit | Contingent | Unliquidated | | 922.97 |
| Juravlea, Anca | 28350 Cabot Drive | | Novi | MI | 48377 | Water and Sewerage Deposit | Contingent | Unliquidated | | 517.38 |
| Juravlea, Anca | 15339 Cheyenne St. | | Detroit | MI | 48227-3607 | Water and Sewerage Deposit | Contingent | Unliquidated | | 64.45 |
| Juravlea, Anca | 1111 Northpoint Drive | | Coppell | TX | 75019 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Juravlea, Anca | 28350 Cabot Drive | | Novi | MI | 48377 | Water and Sewerage Deposit | Contingent | Unliquidated | | 213.90 |
| Juravlea, Anca | 25684 Hickory Hill | | Southfield | MI | 48075 | Water and Sewerage Deposit | Contingent | Unliquidated | | 213.90 |
| Just N Domo Beauty Salon/k. Moore | 19226 Joy Rd | | Detroit | MI | 48228-3016 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Justice, Erin Maurice | 18491 Ardmore St | | Detroit | MI | 48235-2533 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Juwah, Ann Marie | 19945 Briarcliff Rd | | Detroit | MI | 48221-1302 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Kahn, Zamir | 11152 Dale | | Warren | MI | 48089 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Kaigler, Diedre | 3034 E Brentwood St | | Detroit | MI | 48234-1620 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Kaigler, Tasha | 13993 Artesian | | Detroit | MI | 48223 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Kaizen Investments, Llc | 17167 Wildemere | | Detroit | MI | 48221 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Karim, Levi | 8025 Emily St | | Detroit | MI | 48234-3620 | Water and Sewerage Deposit | Contingent | Unliquidated | | 97.53 |
| Kashat, Dave | 1549 Atkinson St | | Detroit | MI | 48206-2004 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Kassab, Amira | 620 W 7 Mile Rd | | Detroit | MI | 48203-1924 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Kearsley, Bruce R | 1515 De La Vina Street | | Santa Barbara | CA | 93101 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Kearsley, Bruce R | 1515 De La Vina Street | | Santa Barbara | CA | 93101 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Kee, Michael | 20567 Waltham St | | Detroit | MI | 48205-1042 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Keish, Sherri | 20534 Tracey St | | Detroit | MI | 48235-1571 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Keith, Sakeena J | 15277 Bringard Dr | | Detroit | MI | 48205-1303 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Kelley, Tyson | 14216 Ohio St | | Detroit | MI | 48238-2459 | Water and Sewerage Deposit | Contingent | Unliquidated | | 126.97 |
| Kelly, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Kelsey, Jeanette | 8700 Pembroke Ave | | Detroit | MI | 48221-1125 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Kemp, Andrew | 3327 Farnsworth | | Detroit | MI | 48211 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Kempf, Pauline M | 20438 Birwood St | | Detroit | MI | 48221-1002 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Kenderes, Rebecca | 14193 Piedmont St | | Detroit | MI | 48223-2946 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Kendred, Tirria Lasean | 15060 Artesian St | | Detroit | MI | 48223-2265 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Kendrick, Ciara | 20146 Mendota St | | Detroit | MI | 48221-1048 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Kendricks, Shimia | 18651 Snowden St | | Detroit | MI | 48235-1363 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Kendricks, Tina | 17657 Avon Ave | | Detroit | MI | 48219-3501 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Kendrix, Laveta | 1995 E Outer Dr | | Detroit | MI | 48234-1602 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Kenion, Melanda | 14923 Grandville Ave | | Detroit | MI | 48223-2232 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Kennedy, Anika | 19476 Hubbell St | | Detroit | MI | 48235-1907 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Kennedy, Diana | 7290 Montrose St | | Detroit | MI | 48228-3605 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Kennedy, KevinJr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Kenney, Laquanda | 11316 Memorial St | | Detroit | MI | 48227-1057 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Keno, Andre | 1781 E Grand Blvd | | Detroit | MI | 48211-3145 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Kenyon, Jennifer | 359 -363 Kenilworth St | | Detroit | MI | 48202-1621 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Kewley, Yolanda | 15891 Ilene St | | Detroit | MI | 48238-1046 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Key, Rhunetter | 9155 Roselawn St | | Detroit | MI | 48204-5902 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Keys, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Keys, Shana | 19748 Albion St | | Detroit | MI | 48234-3545 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Keyser, Nancy | 12789 Cloverlawn St | | Detroit | MI | 48238-3134 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Khermanro, Andy | 14425 Mack | | Detroit | MI | 48215 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Kilgore, Gaylin T Jr | 19366 Riverview St | | Detroit | MI | 48219-1620 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Kilgore, Sabrina | 12419 Laing St | | Detroit | MI | 48224-1041 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Killing, Latonia | 6450 Rosemont Ave | | Detroit | MI | 48228-3844 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Kimborough, Ruby | 5519 Haverhill St | | Detroit | MI | 48224-3244 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Kimbrel, Lana | 15815 Inverness St | | Detroit | MI | 48238-1545 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Kimbrough, Jessica | 20068 Faust Ave | | Detroit | MI | 48219-1553 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Kimen, Shel | 14400 Harbor Island | | Detroit | MI | 48215 | Developer Deposit | Contingent | Unliquidated | | 5,200.00 |
| Kindred-fort, Muffy | 18439 Mendota St | | Detroit | MI | 48221-1946 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| King, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| King, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| King, Claudia | 10001 Fielding St | | Detroit | MI | 48228-1213 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| King, Cornell D | 13203 Saint Ervin Ave | | Detroit | MI | 48215-2926 | Water and Sewerage Deposit | Contingent | Unliquidated | | 60.89 |
| King, Damika C A | 7754 Brace St | | Detroit | MI | 48228-3403 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| King, Deangelo Q | 13561 Stahelin Rd | | Detroit | MI | 48223-3525 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| King, HenryJr | 19505 Cheyenne St | | Detroit | MI | 48235-1218 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| King, Iasia | 7281 Bramell St | | Detroit | MI | 48239-1052 | Water and Sewerage Deposit | Contingent | Unliquidated | | 26.10 |
| King, Jacqueline | 11344 Courville St | | Detroit | MI | 48224-2464 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| King, Janet | 17212 Hamburg St | | Detroit | MI | 48205-3140 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| King, Jasmin | 18063 Wildemere St | | Detroit | MI | 48221-2728 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| King, Johnny M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| King, Kelly | 6776 Evergreen Ave | | Detroit | MI | 48228-3968 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| King, Krystal | 5015 French Rd | | Detroit | MI | 48213-3328 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| King, Lamicka | 8227 Saint Marys St | | Detroit | MI | 48228-1958 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| King, Laquantes | 15010 Forrer St | | Detroit | MI | 48227-2311 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| King, Lenore | 8083 Robson St | | Detroit | MI | 48228-2455 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| King, Majida | 18715 Glenhurst St | | Detroit | MI | 48219-2216 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| King, Malaika | 19324 Birwood St | | Detroit | MI | 48221-1434 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| King, Mary | 18417 Evergreen Rd | | Detroit | MI | 48219-3416 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| King, Narcrissa D | 20025 Dean St | | Detroit | MI | 48234-2009 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| King, Pearlee | 318 Griffin Trail | | Carthage | MS | 39051-8559 | Water and Sewerage Deposit | Contingent | Unliquidated | | 130.88 |
| King, Quontika | 14591 Cherrylawn St | | Detroit | MI | 48238-1837 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| King, Ramona | 18639 Greenfield Rd | | Detroit | MI | 48235-2918 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| King, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| King, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| King, Tanisha | 18464 Five Points St | | Detroit | MI | 48240-1711 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| King, Tawana | 20526 Glastonbury | | Detroit | MI | 48235-1527 | Water and Sewerage Deposit | Contingent | Unliquidated | | 82.54 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|-----------------|------------|--------------|----------|--------|
| King, Tawana | 19746 Tracey St | | Detroit | MI | 48235-1527 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| King, Traci | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 36.69 |
| King, Yvonne | 5361 Pennsylvania St | | Detroit | MI | 48213-3143 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| King-dean, Angela Kaye | 5911 Drexel St | | Detroit | MI | 48213-3650 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Kinsey, Katrina | 14860 Alma St | | Detroit | MI | 48205-4105 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Kinsora, Shannon | 20524 Schoenherr St | | Detroit | MI | 48205-1110 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Kiplin, CollinJr. | 14308 Rockdale St | | Detroit | MI | 48223-2519 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Kirby Of Detroit, LLC | 100 W Kirby | | Detroit | MI | 48202 | Electric Service | Contingent | Unliquidated | | 2,250.00 |
| Kirby, Gregory | 17600 Chester St | | Detroit | MI | 48224-1202 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Kirk, Yaacob | 6219 Westwood St | | Detroit | MI | 48228-3961 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Kirkland, Kevin | 15461 Minock St | | Detroit | MI | 48223-1732 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Kirksey, Regina | 19401 Winthrop St | | Detroit | MI | 48235-2033 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Kirksey, Sylvia | 20240 Bloom St | | Detroit | MI | 48234-2409 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Kitchen, Grannies | 10630 Morang Dr | | Detroit | MI | 48224-1841 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Kizner, Clifford A | 8148 Rathbone | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 436.00 |
| Klein, Jeffrey | 3138 Rosa Parks Blvd | | Detroit | MI | 48216 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Klikusovian, Carol | 20501 Hanna St | | Detroit | MI | 48203-1227 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Km Holding Group, Llc | 12901 Auburn St | | Detroit | MI | 48223-3413 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Knight, Betty | 14852 Strathmoor St | | Detroit | MI | 48227-2932 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Knight, Kirk J | 4813 Ashland St | | Detroit | MI | 48215-2156 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Knight, Myron D | 18315 Wormer St | | Detroit | MI | 48219-3024 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Knight, Samantha E | 13574 P O Box | | Detroit | MI | 48213 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Knight, Tonyakkia | 20069 Barlow | | Detroit | MI | 48205 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Knighton, Philip | 5801 Whittier St | | Detroit | MI | 48224-2635 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Knott, Alicia Ann | 9029 Esper St | | Detroit | MI | 48204-2765 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Knott, Krystal | 17655 Sunderland | | Detroit | MI | 48219 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Knox, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Knox, Marvin | 22515 Fullerton St | | Detroit | MI | 48223-3106 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Knox, Mary | 20109 Fenmore St | | Detroit | MI | 48235-2260 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Knuckles, Virginia | 8167 Robson St | | Detroit | MI | 48228-2455 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Korkes, Tony | 2744 W Davison | | Detroit | MI | 48238-3444 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Kovacs, Andrew | 18775 Mccormick St | | Detroit | MI | 48224-1013 | Water and Sewerage Deposit | Contingent | Unliquidated | | 114.62 |
| Kowalski, Jeanette | 15428 Troester St | | Detroit | MI | 48205-3567 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Kraftowitz, Laura G | 13202 Kozak Dr | | Sterling Heights | MI | 48312-3243 | Water and Sewerage Deposit | Contingent | Unliquidated | | 67.13 |
| Krichko, Leonard R | 26777 Halstead Road Ste 100 | | Farmington Hills | MI | 48331 | Developer Deposit | Contingent | Unliquidated | | 18,000.00 |
| Kruel, Mary | 5967 Courville St | | Detroit | MI | 48224-2668 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Krzyzanowski, Jan | 6869 Davison | | Detroit | MI | 48212 | Developer Deposit | Contingent | Unliquidated | | 200.00 |
| Kulick, Michelle | 5791 Trenton St | | Detroit | MI | 48210-1850 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Kuykendall, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 27.60 |
| Lacey, Yiesha | 5595 Cadieux Rd | | Detroit | MI | 48224-2112 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lackey, Sabrina | 18619 Pennington Dr | | Detroit | MI | 48221-2165 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Laframboise, Melissa | 18674 Ferguson St | | Detroit | MI | 48235-3013 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Laginess, Sheena | 8252 Brace St | | Detroit | MI | 48228-3143 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|-----------------|------------|--------------|----------|--------|
| Laidler, Sabrina | 5292 Dickerson St | | Detroit | MI | 48213-3504 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lake, Amanda | 14926 Robson St | | Detroit | MI | 48227-2612 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lake, Amiah | 19424 Harned St | | Detroit | MI | 48234-1507 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lake, Carl | 3742 Columbus St | | Detroit | MI | 48206-2304 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Lake, Carl | 9091 Stout St | | Detroit | MI | 48228-1657 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lake, Hughvarris | 13893 Collingham Dr | | Detroit | MI | 48205-1212 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lake, Kevin | 17187 Mark Twain St | | Detroit | MI | 48235-3901 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lake, Tyrone | 14404 Robson St | | Detroit | MI | 48227-2554 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Lakes Llc | 14453 Mapleridge St | | Detroit | MI | 48205-3018 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Lamar, Alma | 15425 Whitcomb St | | Detroit | MI | 48227-2664 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lamar, Boston | 22516 Kendall St | | Detroit | MI | 48223-2543 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lamar, Jamie | 15890 Saint Marys St | | Detroit | MI | 48227-1932 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lamar, Rosetta | 10814 Peerless St | | Detroit | MI | 48224-1162 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lamb, Angelo | 4150 Woodhall St | | Detroit | MI | 48224-2221 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lamb, Mary | 11801 Promenade St | | Detroit | MI | 48213-1317 | Water and Sewerage Deposit | Contingent | Unliquidated | | 44.34 |
| Lambert, Dominique | 19632 Hoover St | | Detroit | MI | 48205-1638 | Water and Sewerage Deposit | Contingent | Unliquidated | | 146.61 |
| Lamb-gooden, Timothy Jr. | 20087 Patton St | | Detroit | MI | 48219-2023 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lamonte, Mark William | 8647 Southfield Fwy | | Detroit | MI | 48228-1975 | Water and Sewerage Deposit | Contingent | Unliquidated | | 68.27 |
| Lampkin, Kimberly | 8710 Pembroke Ave | | Detroit | MI | 48221-1125 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lancaster, Tanya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 95.47 |
| Lander, Latesha | 28801 Imperial Dr | | Warren | MI | 48093 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Landers, Carolyn | 13851 Seymour St | | Detroit | MI | 48205-3501 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lane, Ann | 2261 E Hancock St | | Detroit | MI | 48207-1134 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Langdon, Byron | 20064 Mark Twain | | Detroit | MI | 48234 | Water and Sewerage Deposit | Contingent | Unliquidated | | 188.46 |
| Langford, Demarco | 5077 Devonshire Rd | | Detroit | MI | 48224-3230 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Langford, Diane | 16159 Saint Marys St | | Detroit | MI | 48235-3649 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Langford, Norene | 22510 Chicago Blvd | | Detroit | MI | 48239-1315 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Langford, Raquel | 16307 Edmore Dr | | Detroit | MI | 48205-1434 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Langford, Tomeka | 18434 Pinehurst St | | Detroit | MI | 48221-1957 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lango, Juanita | 20467 Salem St | | Detroit | MI | 48219-1040 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Lanier, Arrick | 3765 25th St | | Detroit | MI | 48208-2465 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lanier, Lynette | 2445 W Boston Blvd | | Detroit | MI | 48206-1732 | Water and Sewerage Deposit | Contingent | Unliquidated | | 65.85 |
| Lanier, Zeric | 16346 Plymouth Rd | | Detroit | MI | 48227-1641 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lanzar, Mei | 10519 W 7 Mile Rd | | Detroit | MI | 48221-1966 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Laplante, Ashlyn | 16081 Tacoma St | | Detroit | MI | 48205-2046 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lara, Ignacio | 4464 Uthes | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Lara, Jose Victor | 1242 Woodmere | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 318.00 |
| Lara, Juan C | 1957 Morrell Street | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 118.00 |
| Lara, Maria L Delacruz | 4648 Christiancy | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Largent, Brenda | 8138 Whitcomb St | | Detroit | MI | 48228-2235 | Water and Sewerage Deposit | Contingent | Unliquidated | | 26.00 |
| Larry, Cecilia | 17194 Warrington Dr | | Detroit | MI | 48221-3032 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lasenby, Nina C | 19324 Manor St | | Detroit | MI | 48221-1401 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Latimer, Kevon R | 19279 Woodbine St | | Detroit | MI | 48219-1625 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Latta, Ronald | 5236 Newport | | Detroit | MI | 48213 | Developer Deposit | Contingent | Unliquidated | | 150.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|-----------------|------------|--------------|----------|--------|
| Lattimore, Troy | 12280 W Outer Dr | | Detroit | MI | 48223-2511 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lauchie, Annie | 2809 Illinois | | Detroit | MI | 48207 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Laundromat, Harbortown | 500 Mount Elliott St | | Detroit | MI | 48207-4346 | Water and Sewerage Deposit | Contingent | Unliquidated | | 177.52 |
| Laura, Michael | 11125 Craft St | | Detroit | MI | 48224-2435 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Laura, Patricia | 19415 Lahser Rd | | Detroit | MI | 48219-1818 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Law, Tero | 12095 Faust Ave | | Detroit | MI | 48228-4406 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lawrence, April | 11815 Patton St | | Detroit | MI | 48228-1041 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lawrence, Darlene | 16209 Asbury Park | | Detroit | MI | 48235-3656 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lawrence, Joseph | 3240 Ewald Cir | | Detroit | MI | 48238 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lawson, Carol R | 8297 Penrod St | | Detroit | MI | 48228-3112 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lawson, Christina | 14201 Mayfield St | | Detroit | MI | 48205-4031 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lawson, Kellene | 1795 W Grand Blvd | | Detroit | MI | 48208-1003 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lawson, Kinshasa | 19546 Fairport St | | Detroit | MI | 48205-1722 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lawson, Menata | 21994 Moross Rd | | Detroit | MI | 48236-2113 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lawson, Nikki Denita | 3999 Bedford St | | Detroit | MI | 48224-3618 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lawson, Ophelia | 9329 Grandmont Ave | | Detroit | MI | 48228-2011 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lawton, Joseph | 19456 Livernois Ave | | Detroit | MI | 48221-1760 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Layfield, Tamika | 9259 Bedford St | | Detroit | MI | 48224-2583 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Layne, Bob | 14325 Jane | | Detroit | MI | 48205 | Developer Deposit | Contingent | Unliquidated | | 400.00 |
| Layton, Lena | 7763 Stahelin Ave | | Detroit | MI | 48228-3309 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Layton, Rachel | 4182 Bedford St | | Detroit | MI | 48224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lazzana, Deandre | 12161 Whitehill St | | Detroit | MI | 48224-1047 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Leach, Guy | 9485 Rolan Meadows | | Belleville | MI | 48111 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Leadley, Carolyn M | 5228 Moran | | Detroit | MI | 48211 | Developer Deposit | Contingent | Unliquidated | | 654.00 |
| Leapheart, Anthony | 19924 Westbrook St | | Detroit | MI | 48219-1349 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Leaster, Larry | 19484 Concord St | | Detroit | MI | 48234-2910 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Leavell, Amena | 15895 Beaverland St | | Detroit | MI | 48223-1010 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Leavell, Mellissa | 15339 Minock St | | Detroit | MI | 48223-1732 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lecolas, Betina C | 17174 Sioux St | | Detroit | MI | 48224-2214 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ledbetter, Diania | 18201 Harlow | | Detroit | MI | 48235 | Water and Sewerage Deposit | Contingent | Unliquidated | | 20.00 |
| Lee, Briana | 20050 Fenmore St | | Detroit | MI | 48235-2259 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lee, Charita | 14134 Bringard Dr | | Detroit | MI | 48205-1242 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lee, Danielle | 9966 Cheyenne St | | Detroit | MI | 48227-3706 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lee, Darshaunda | 18551 Fielding St | | Detroit | MI | 48219-2510 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lee, Domonique | 19791 Meyers Rd | | Detroit | MI | 48235-1268 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lee, Gabrielle R | 8053 Coyle St | | Detroit | MI | 48228-2448 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lee, Henrietta | 14840 Seymour St | | Detroit | MI | 48205-3511 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Lee, Kenera | 20291 Lindsay St | | Detroit | MI | 48235-2121 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Lee, Kenya | 11058 Mogul St | | Detroit | MI | 48224-2446 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lee, Lashawn A | 12755 Indiana St | | Detroit | MI | 48238-3035 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lee, Lawanda | 881 Algonquin St | | Detroit | MI | 48215-2909 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Lee, Rosie Earnestinecynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lee, Sallie Rogers | 16107 Braile St | | Detroit | MI | 48219-3911 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Lee, Tiffany | 19936 Strasburg St | | Detroit | MI | 48205-1636 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lee, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 120.00 |
| Leeth, Lavell | 14761 Rosemary | | Detroit | MI | 48213-1539 | Water and Sewerage Deposit | Contingent | Unliquidated | | 108.41 |
| Leflore, Dyamond Ms | 12896 Rutland St | | Detroit | MI | 48227-1233 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Leflore, Michelle | 5551 E Outer Dr | | Detroit | MI | 48234-3762 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Leitner, Lashelle | 12059 Rossiter St | | Detroit | MI | 48224-1106 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lenear, Toni | 14566 Vaughan St | | Detroit | MI | 48223-2131 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lenoir, Herbert | 13970 Lamphere St | | Detroit | MI | 48223-2544 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Lenoir, Latoya J | 14643 Penrod St | | Detroit | MI | 48223-2332 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Leo, Jerry | 6001 Ashton Ave | | Detroit | MI | 48228-3845 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Leonard Enterprise Llc | 15065 Lamphere St | | Detroit | MI | 48223-1842 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Leonard Enterprise Llc | 15404 Asbury Park | | Detroit | MI | 48227-1547 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Leonard, Durrell | 13319 Corbett | | Detroit | MI | 48213-2074 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Leonard, Michelle A | 9207 Westwood St | | Detroit | MI | 48228-1745 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Leonard, Shernita | 16257 Ardmore St | | Detroit | MI | 48235-4050 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lester, Latrice | 14891 Burt Rd | | Detroit | MI | 48223-2009 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Leverett, Greshawn | 18602 Mark Twain St | | Detroit | MI | 48235-2550 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Leverette, Lisa | 3766 Clairmount | | Detroit | MI | 48206 | Developer Deposit | Contingent | Unliquidated | | 278.00 |
| Levermon, Randy | 8247 Merrill St | | Detroit | MI | 48202-2318 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Levine, Rachel D | 6136 Brace St | | Detroit | MI | 48228-3850 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Levingston, Criscilla | 15455 Spring Garden St | | Detroit | MI | 48205-3526 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Levingston, Jessica | 15455 Spring Garden St | | Detroit | MI | 48205-3526 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Lewarchik, Randy | 484 Brainard | | Detroit | MI | 48201 | Developer Deposit | Contingent | Unliquidated | | 2,500.00 |
| Lewis, Albert V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lewis, Angelo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 618.00 |
| Lewis, Antoine L | 15016 Lamphere St | | Detroit | MI | 48223-1843 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lewis, Asia | 14372 Patton St | | Detroit | MI | 48223-2734 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lewis, Barnett | 18658 Dresden St | | Detroit | MI | 48205-2676 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lewis, Catherine | 18630 Mendota St | | Detroit | MI | 48221-1912 | Water and Sewerage Deposit | Contingent | Unliquidated | | 39.77 |
| Lewis, Chantelle | 4612 Hereford | | Detroit | MI | 48224 | Developer Deposit | Contingent | Unliquidated | | 1,518.00 |
| Lewis, Cherisse M | 7274 Abington Ave | | Detroit | MI | 48228-3513 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lewis, Cherly | 8690 E Outer Dr | | Detroit | MI | 48213-1422 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lewis, Christina | 18293 Griggs St | | Detroit | MI | 48221-1933 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lewis, Darrell Dion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 35.00 |
| Lewis, Deangelo | 6314 Stahelin Ave | | Detroit | MI | 48228-3834 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lewis, Evester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 86.00 |
| Lewis, Gwendolyn | 2146 Marlborough | | Detroit | MI | 48215 | Developer Deposit | Contingent | Unliquidated | | 1,218.00 |
| Lewis, Herman | 13560 Washburn | | Detroit | MI | 48238 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Lewis, Janice | 9969 Cheyenne St | | Detroit | MI | 48227-3705 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lewis, Katrina | 13280 Robson St | | Detroit | MI | 48227-2561 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Lewis, Kelly | 6893 Westwood St | | Detroit | MI | 48228-3903 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lewis, Keyonne | 13961 Monte Vista St | | Detroit | MI | 48238-2229 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Lewis, Kristina | 6009 Grayton St | | Detroit | MI | 48224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lewis, Lee Dell | 5330 Iroquois St | | Detroit | MI | 48213-2950 | Water and Sewerage Deposit | Contingent | Unliquidated | | 101.45 |
| Lewis, Lloyd C Jr | 7719 Beaverland St | | Detroit | MI | 48239-1050 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Lewis, Mr | 5124 Burns St | | Detroit | MI | 48213-2981 | Water and Sewerage Deposit | Contingent | Unliquidated | | 82.79 |
| Lewis, Nikki | 8306 Morrow Cir | | Detroit | MI | 48204 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lewis, Nykai D | 19945 Fenmore St | | Detroit | MI | 48235-2258 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lewis, Patrice M | 8660 Heyden St | | Detroit | MI | 48228-2949 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lewis, Rosa | 20110 Saint Marys St | | Detroit | MI | 48235-2329 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lewis, Samantha | 18328 Glastonbury Rd | | Detroit | MI | 48219-2944 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lewis, Sherry E | 14830 Stout St | | Detroit | MI | 48223-2127 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lewis, Tammy | 18284 Washburn St | | Detroit | MI | 48221-1928 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lewis, Tarita | 3330 Glendale St | | Detroit | MI | 48238-3333 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lewis, Tiffany | 7824 Artesian St | | Detroit | MI | 48228-3304 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lewis, Towanda | 10027 Knodell St | | Detroit | MI | 48213 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lewis, Valerie | 5124 Burns St | | Detroit | MI | 48213-2981 | Water and Sewerage Deposit | Contingent | Unliquidated | | 86.00 |
| Lewis, Yolanda | 16035 Bringard Dr | | Detroit | MI | 48205-1420 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Liburndi, Carlo | 79 Alfred | | Detroit | MI | 48201 | Developer Deposit | Contingent | Unliquidated | | 3,770.00 |
| Liddell, JamesJr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Liddell, Sayyid Js | 7460 Longacre St | | Detroit | MI | 48228-3539 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Liddell, Warnesa | 6387 Stahelin Ave | | Detroit | MI | 48228-3833 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Liggins, Patricia | 20459 Hanna St | | Detroit | MI | 48203-1227 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Liggins, Rhoda | 8200 Ashton Ave | | Detroit | MI | 48228-3160 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lightfoot, David | 19949 Binder St | | Detroit | MI | 48234-1907 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ligon, Keisha M | 11690 Riad St | | Detroit | MI | 48224-1526 | Water and Sewerage Deposit | Contingent | Unliquidated | | 77.06 |
| Lillard, Mesha | 21662 Bennett St | | Detroit | MI | 48219-2578 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Limmitt, Gerald D | 20051 Bentler St | | Detroit | MI | 48219-1325 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lindsay, Dawn | 3250 W Buena Vista St | | Detroit | MI | 48238-3323 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lindsay, Gregory | 20529 Santa Clara St | | Detroit | MI | 48219-2503 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Lindsay, Schretta | 9051 Plainview Ave | | Detroit | MI | 48228-1763 | Water and Sewerage Deposit | Contingent | Unliquidated | | 224.00 |
| Lindsey, Ivy | 20309 Winthrop St | | Detroit | MI | 48235-1816 | Water and Sewerage Deposit | Contingent | Unliquidated | | 140.00 |
| Lindsey, Latonya N | 3495 W Outer Dr | | Detroit | MI | 48221-1668 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lindsey, Theresa | 3301 Harrison | | Detroit | MI | | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Lindsey, Tracy | 20118 Spencer St | | Detroit | MI | 48234-3174 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Linebarger, Lisa | 14833 Robson St | | Detroit | MI | 48227-2613 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lipscomb, Deandre | 29193 Northwestern Hwy | | Southfield | MI | 48234-1011 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Little Scholars Of Detroit | 7576 W Outer Dr | | Detroit | MI | 48235-3211 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Little, Darnell | 15345 Promenade St | | Detroit | MI | 48224-2840 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Little, Dwight | 15716 W 7 Mile Rd | | Detroit | MI | 48235-2950 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Little, Earl | 20036 Coventry St | | Detroit | MI | 48203-1130 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Little, Helen | 15503 Lesure | | Detroit | MI | 48227 | Developer Deposit | Contingent | Unliquidated | | 636.00 |
| Little, Kheshan | 16842 Fenmore St | | Detroit | MI | 48235-3338 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Little, Lamiracle | 20017 Hartwell St | | Detroit | MI | 48235-1158 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Little, Ludella | 13077 Algonac St | | Detroit | MI | 48205-3238 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Little, Tia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Little, Tiffany | 17336 Cherrylawn St | | Detroit | MI | 48221-2569 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Littlejohn, Tracey Michelle | 18498 Fielding St | | Detroit | MI | 48219-2569 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Littleton, Bonnie K | 32525 Plumwood | | Beverly Hills | MI | 48025-2723 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Littleton, Prithcett | 19600 Concord | | Detroit | MI | 48234 | Water and Sewerage Deposit | Contingent | Unliquidated | | 133.56 |
| Littleton, Stephine | 19334 Pelkey St | | Detroit | MI | 48205-2248 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Littleton, Velma | 4594 Bewick St | | Detroit | MI | 48214-1581 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lizardfish Holdings, Llc | Po Box 4050 | | Dana Point | CA | 92629 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Ljy Investments, Llc. | P O Box 19305 | | Detroit | MI | 48219 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Ljy Investments, Llc. | 28274 Harwich Dr | | Farmington Hills | MI | 48334 | Water and Sewerage Deposit | Contingent | Unliquidated | | 137.23 |
| Lloyd, Salina | 7803 Archdale St | | Detroit | MI | 48228-3530 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lloyd, Veretta L | 20006 Fleming L | | Detroit | MI | 48234-1365 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Llyod, Alberta | 7842 Faust Ave | | Detroit | MI | 48228-3455 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Loacano, Dan | 3627 Vernor | | Detroit | MI | 48216 | Developer Deposit | Contingent | Unliquidated | | 1,100.00 |
| Local Collective Llc | 19131 Livernois | | Detroit | MI | 48221 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Local Investments, Llc | 22438 Cadinal Ln | | Wayne | MI | 48184 | Water and Sewerage Deposit | Contingent | Unliquidated | | 125.46 |
| Lockett, India | 12949 Virgil St | | Detroit | MI | 48223-3048 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Lockett, Kimberly | 16503 Fenton St | | Detroit | MI | 48219-3633 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lockett, Mary | 14144 Longacre St | | Detroit | MI | 48227-1357 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lockett, Michael D | 13000 Pembroke Ave | | Detroit | MI | 48235-1125 | Water and Sewerage Deposit | Contingent | Unliquidated | | 94.86 |
| Lockhart, Carnell | 16516 Roselawn | | Detroit | MI | 48221 | Developer Deposit | Contingent | Unliquidated | | 17,238.00 |
| Lockhart, Sheryl | 12011 Forrer St | | Detroit | MI | 48227-1763 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lockridge, Brenda | 8119 Rolyat St | | Detroit | MI | 48234-3308 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Lockridge, Charmain | 19727 Greenview Ave | | Detroit | MI | 48219-2124 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Logan, Erma | 14566 Lauder St | | Detroit | MI | 48227-2529 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Logan, Kimberly | 20239 Murray Hill St | | Detroit | MI | 48235-2130 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Logan, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Loggin, Josephine | 15881 Parkside St | | Detroit | MI | 48238-1433 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Loggins, Christine M | 9974 Littlefield St | | Detroit | MI | 48227-3429 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Loggins, Larenzo L | 12596 Glenfield | | Detroit | MI | 48213-1454 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lomas, Alicia | 15110 Lahser Rd | | Detroit | MI | 48223-1948 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Long, Alfred J J Jr | 2145 Newport | | Detroit | MI | 48215 | Developer Deposit | Contingent | Unliquidated | | 436.00 |
| Long, April | 18065 Faust Ave | | Detroit | MI | 48219-3504 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Long, Augana | 14403 Whitcomb St | | Detroit | MI | 48227-2206 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Long, ChristopherJr | 18944 Murray Hill St | | Detroit | MI | 48235-3019 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Long, Deloris | 20191 Washburn St | | Detroit | MI | 48221-1021 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Long, Jarvis D | 14966 Tacoma St | | Detroit | MI | 48205-1924 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Long, Keyisha | 14974 Freeland St | | Detroit | MI | 48227-2907 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Long, Lavita Lynne | 18873 Lamont St | | Detroit | MI | 48234-2232 | Water and Sewerage Deposit | Contingent | Unliquidated | | 244.62 |
| Long, Michael | 2100 S Liddesdale St | | Detroit | MI | 48217 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Long, Ricky | 19728 Hull St | | Detroit | MI | 48203-4707 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Long, Seantia | 18545 Goddard St | | Detroit | MI | 48234-1318 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Longevity Foods Linc | 3177 Mack Ave | | Detroit | MI | 48207-2360 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Longmire, Anisha | 18921 Sussex St | | Detroit | MI | 48235-2841 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Look Insurance Detroit Southwest | 6720 Michigan Ave | | Detroit | MI | 48210-2826 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Looper, Angelina | 7778 Brace St | | Detroit | MI | 48228-3403 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Loper, Nealmetria | 9152 Cheyenne St | | Detroit | MI | 48228-2607 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Loper, Otishea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Lopez, G | 2129 Military St | | Detroit | MI | 48209-1635 | Water and Sewerage Deposit | Contingent | Unliquidated | | 400.00 |
| Lopez, Juan | 3598 28th | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Lopez, Maria Del Carmen | 9117 Chamberlain | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 436.00 |
| Lopez, Sara | 1960 Ferdinand St | | Detroit | MI | 48209-1606 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lopez, Stephanie | 9160 Longworth St | | Detroit | MI | 48209-1761 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lopez-ruiz, Enrique | 2346 Casper St | | Detroit | MI | 48209-1135 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lott, Marcus | 19975 Mendota St | | Detroit | MI | 48221-1045 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lou's Leasing Llc | 18530 Mack Ave | | Grosse Pointe | MI | 48236-3254 | Water and Sewerage Deposit | Contingent | Unliquidated | | 287.03 |
| Love And Love Llc | 19021 W Seven Mile Rd | | Detroit | MI | 48219 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Love, Adrienne | 9033 Stahelin Ave | | Detroit | MI | 48228-1714 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Love, Alice | 6809 Brimson St | | Detroit | MI | 48212-2003 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Love, Audrie | 28975 Powers | | Westland | MI | 48186 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Love, Brittany | 17339 Fenelon St | | Detroit | MI | 48212-1252 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Love, Janet | 14585 Prest St | | Detroit | MI | 48227-2202 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Love, Mary L | 17754 Lenore St | | Detroit | MI | 48219-3049 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Love, Michael | 11505 Livernois Ave | | Detroit | MI | 48204-1351 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Love, Ola | 16240 Fairmount Dr | | Detroit | MI | 48205-1452 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lovelace, Mary | 238 Trowbridge St | | Detroit | MI | 48202-1340 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Lovelady, Demetrius | 7355 W Mcnichols Rd | | Detroit | MI | 48221-2672 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Lovelady, Ella | 14761 Lannette St | | Detroit | MI | 48213-1529 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Lovelady, Prince | 15754 Trinity St | | Detroit | MI | 48223-1129 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Love-vines, Chasidy | 17595 Steel St | | Detroit | MI | 48235-1447 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Loving, Natasha | 15759 Indiana St | | Detroit | MI | 48238-1103 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lowe, Crystal | 5310 Oakman Blvd | | Detroit | MI | 48204-4909 | Water and Sewerage Deposit | Contingent | Unliquidated | | 57.62 |
| Lowe, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lowe, Marcella | 8872 Trinity St | | Detroit | MI | 48228-1631 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lowe, Shivon | 11743 Wyoming | | Detroit | MI | 48227 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lowe, Tonishia | 18706 Forrer St | | Detroit | MI | 48235-2911 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lowell, Scott | 4268 Second | | Detroit | MI | 48201 | Developer Deposit | Contingent | Unliquidated | | 1,000.00 |
| Lowery, Aaron T | 20173 Russell St | | Detroit | MI | 48203-1231 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lowery, Wanda | 15391 Northlawn St | | Detroit | MI | 48238-1855 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lowman, Janetta L | 20262 Wexford St | | Detroit | MI | 48234-1810 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lowman, Richard L | 17331 San Juan Dr | | Detroit | MI | 48221-2624 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lozano, Cesar Gonzalez | 6797 Montrose St | | Detroit | MI | 48228-3725 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ltd, Baylor | 6419 Artesian St | | Detroit | MI | 48228-3932 | Water and Sewerage Deposit | Contingent | Unliquidated | | 90.37 |
| Lucaj, Anton | 53215 Ruann | | Shelby Township | MI | 48316 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.35 |
| Lucaj, Ndue | 1250 Junction | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 436.00 |
| Lucas, Frank | 9406 Appoline St | | Detroit | MI | 48228-2661 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lucas, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 1,218.00 |
| Lucas, JohnnyJr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lucas, Niesha | 41 E Nevada St | | Detroit | MI | 48203-2226 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|-----------------|------------|--------------|----------|--------|
| Lucas, Samuel | 19301 Oakfield St | | Detroit | MI | 48235-2213 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Lucas, Tamika | 19638 Syracuse St | | Detroit | MI | 48234-2557 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Luckett, Antonio | 7738 Heyden St | | Detroit | MI | 48228-3215 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Luckett, ColumbusJr | 18840 Moenart St | | Detroit | MI | 48234-2352 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Luckett, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 400.06 |
| Lumpkin, Ebony | 19408 Bloom St | | Detroit | MI | 48234-2431 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Lumpkin, Latonia | 14490 Carlisle St | | Detroit | MI | 48205-1209 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lumpkin, Nicole | 19721 Huntington Rd | | Detroit | MI | 48219-2143 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Luperena, Virgina | 1786 Infantry | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Luster, Melinda | 9300 Bedford St | | Detroit | MI | 48224-2522 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lyell, Eric | 18911 Mansfield St | | Detroit | MI | 48235-2935 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lyles, Lionel | P. O. Box 1312 | | Lincolnrk | MI | 48146 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Lyman, Janine | 12068 Rosemont Ave | | Detroit | MI | 48228-1134 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lynk, Lashauna | 17187 Dresden St | | Detroit | MI | 48205-3133 | Water and Sewerage Deposit | Contingent | Unliquidated | | 213.90 |
| Lynn, Anne | 14191 Burgess St | | Detroit | MI | 48223-2629 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Lynn, Rich | P.o. Box 5912 | | Hercules | CA | 94547 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Lyons, Latisha | 19735 Lahser Rd | | Detroit | MI | 48219-1836 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Lyons, Naomi | 14433 Strathmoor St | | Detroit | MI | 48227-2861 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Lyttle, Sheena | 14384 Saint Marys St | | Detroit | MI | 48227-1839 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| M&a Associate Inc. | 4225 Lois St | | Dearborn | MI | 48126 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Mabene, Celestine | 11810 Riad St | | Detroit | MI | 48224-1528 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Maceri, Robert J | 6351 W Edsel Ford Fwy | | Detroit | MI | 48210-2365 | Water and Sewerage Deposit | Contingent | Unliquidated | | 140.43 |
| Maciejewski, May Ann | 5257 Tarnow | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Maciel, Gregorio | 3800 Cabot | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 436.00 |
| Mack, Jacqueline | 17185 Stahelin Ave | | Detroit | MI | 48219-3509 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mack, Kevin | 16055 Warwick St | | Detroit | MI | 48223-1357 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mack, Pearlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mack, Qiana | 19795 Fairport St | | Detroit | MI | 48205-1723 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mack, WilliamJr. | 16033 Rossini Dr | | Detroit | MI | 48205-2060 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mackey, Greta | 11332 Chatham St | | Detroit | MI | 48239-1351 | Water and Sewerage Deposit | Contingent | Unliquidated | | 41.00 |
| Mackey, Stephen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 56.50 |
| Macklin, Derek | 9968 Meyers Rd | | Detroit | MI | 48227-3723 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Macon, Jimmie W Jr | 14417 Greenview Ave | | Detroit | MI | 48223-2913 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mactaggert, Anthony | 3421 Sheridan | | Detroit | MI | 48214-1726 | Water and Sewerage Deposit | Contingent | Unliquidated | | 169.50 |
| Maddox, Donna | 11506 Minden St | | Detroit | MI | 48205-3763 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Maddox, Latonya | 19621 Marx St | | Detroit | MI | 48203-1339 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Maddox, Tiffany | 12725 Riverview St | | Detroit | MI | 48223-3019 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Maddox, Tressy | 16855 Ardmore St | | Detroit | MI | 48235-4054 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Maddy, Evan | 4163 Guilford | | Detroit | MI | 48224 | Developer Deposit | Contingent | Unliquidated | | 618.00 |
| Maddy, Lori | 4163 Guilford | | Detroit | MI | 48224 | Developer Deposit | Contingent | Unliquidated | | 618.00 |
| Madison, Mercedes | 20520 Waltham St | | Detroit | MI | 48205-1043 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Madison, Omar | 12639 Laing St | | Detroit | MI | 48224-1041 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Madison, Sabrina | 19729 Greenlawn St | | Detroit | MI | 48221-1641 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Madrigal, Bernardo | 5948 Kopernick | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Madrigal, Maria | 5948 Kopernick | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 218.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Mae, Fannie | 14221 Dallas Parkway | | Dallas | TX | 75254 | Water and Sewerage Deposit | Contingent | Unliquidated | | 136.00 |
| Magana, Norma L | 4325 Sharon | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 468.00 |
| Magee, Carolyn | 11075 Mckinney St | | Detroit | MI | 48224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Magee-cook, Joyce | 19417 Teppert | | Detroit | MI | 48234-3555 | Water and Sewerage Deposit | Contingent | Unliquidated | | 125.46 |
| Mahamed, Fahd Abdo | 2785 Inglis | | Detroir | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Mahdi, Aleem | 15411 Stout St | | Detroit | MI | 48223 | Water and Sewerage Deposit | Contingent | Unliquidated | | 166.04 |
| Maholmes, Larry | 19430 Bloom St | | Detroit | MI | 48234 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mahone, UnoseaySr | 14225 Camden | | Detroit | MI | 48213-2071 | Water and Sewerage Deposit | Contingent | Unliquidated | | 145.13 |
| Mahoney, Conley | 13421 Hasse St | | Detroit | MI | 48212-1763 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Maiden, Dorothy | 8685 Schaefer Hwy | | Detroit | MI | 48228-2560 | Water and Sewerage Deposit | Contingent | Unliquidated | | 153.37 |
| Maki, Angela | 16503 Avon Ave | | Detroit | MI | 48219-4118 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Maldonado, Maria C | 7330 Cahalan St | | Detroit | MI | 48209-1829 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Maldonado, Silvano | 8046 Vanderbilt | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Mallet, Jene | 1920 25th | | Detroit | MI | 48216 | Developer Deposit | Contingent | Unliquidated | | 648.00 |
| Malloy, Latanya | 7408 Thatcher St | | Detroit | MI | 48221-2673 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Malone, Danielle L | 13057 Chelsea | | Detroit | MI | 48213-1912 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Malone, Edreana M | 17712 Westbrook St | | Detroit | MI | 48219-2519 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Malone, Javitta | | | Rancho Cucamongo | CA | 91730 | Water and Sewerage Deposit | Contingent | Unliquidated | | 47.62 |
| Malone, Shereitha | 12249 Goulburn St | | Detroit | MI | 48205-3852 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Malone, Tricia | 14615 Vaughan St | | Detroit | MI | 48223-2130 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Maloy, Nicole | 5314 Grayton | | Detroit | MI | 48224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Management, Adams | P O Box 2022 | | Dearborn | MI | 48123 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Management, Cas | 20457 Basil St | | Detroit | MI | 48235-1629 | Water and Sewerage Deposit | Contingent | Unliquidated | | 220.00 |
| Management, Cohen | 18284 James Couzens | | Detroit | MI | 48235-2503 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Management, Joy | Po Box 484 | | Southfield | MI | 48037-0484 | Water and Sewerage Deposit | Contingent | Unliquidated | | 60.00 |
| Management, Riverpointe | 645 Griswold | | Detroit | MI | 48226 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Management, Tarr | 3430 E Jefferson | | Detroit | MI | 48207 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Manassa, Willie | 3582 Maryland | | Detroit | MI | 48224 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Maniece, Tommielii | 16536 Northlawn St | | Detroit | MI | 48221-2952 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Manigault, Lamarko | 17693 Westbrook St | | Detroit | MI | 48219-2518 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Manigault, Willie | 14848 Dacosta St | | Detroit | MI | 48223-1829 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Mann, Charles H Jr | 3809 Dubois | | Detroit | MI | 48207 | Developer Deposit | Contingent | Unliquidated | | 4,268.00 |
| Manning, Joyce | 9552 Cheyenne St | | Detroit | MI | 48227-3704 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Manns, Crystal L | 3374 Oakman | | Detroit | MI | 48238 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Manns, Darryl | 19435 Westbrook St | | Detroit | MI | 48219-1921 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Manns, Madelema | 5378 Garland St | | Detroit | MI | 48213-3370 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Manns, Tanisha | 18709 Grandville Ave | | Detroit | MI | 48219-2827 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Manoogian, Carl E | P.o Box 4085 | | Southfield | MI | 48037 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Manos, Emanuel | 12841 Sanders | | Detroit | MI | 48217 | Developer Deposit | Contingent | Unliquidated | | 2,256.00 |
| Mansour, Nuhad | 6070 Fairbrook Dr | | W Bloomfield | MI | 48320 | Developer Deposit | Contingent | Unliquidated | | 5,400.00 |
| Manuel, Karlos | 20273 Trinity St | | Detroit | MI | 48219-1351 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Manuel, Reginald | 5529 Webb St | | Detroit | MI | 48204 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------------|------------|--------------|----------|--------|
| Manufactures & Traders Trust Co. | One M & T Plaza | | Buffalo | NY | 14203-2399 | Water and Sewerage Deposit | Contingent | Unliquidated | | 188.46 |
| Manus, Eve V | 5275 Audubon | | Detroit | MI | 48224-2660 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Marable, Casassandra | 15857 Evergreen Rd | | Detroit | MI | 48223-1238 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Marable, Ronald F | 16912 -14 Fairfield St | | Detroit | MI | 48221-3006 | Water and Sewerage Deposit | Contingent | Unliquidated | | 42.45 |
| Marbly, Debra | 8135 Edgewood St | | Detroit | MI | 48213-2103 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Marcellus, Ashley D | 18510 Hull St | | Detroit | MI | 48203-2128 | Water and Sewerage Deposit | Contingent | Unliquidated | | 26.10 |
| Marcillis, Takela | 311 Sinclair Rd. | | Detroit | MI | 48234-2350 | Water and Sewerage Deposit | Contingent | Unliquidated | | 200.00 |
| Marcillis, Takela | 18682 Moenart St | | Detroit | MI | 48234-2350 | Water and Sewerage Deposit | Contingent | Unliquidated | | 239.84 |
| Marion, Dequan | 19966 Mackay | | Detroit | MI | 48234 | Developer Deposit | Contingent | Unliquidated | | 860.00 |
| Marion, Earl | 6017 Plainview Ave | | Detroit | MI | 48228-3924 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mark, Tasha | 11012 Roxbury St | | Detroit | MI | 48224-1723 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Markham, Angela | 14280 Ohio St | | Detroit | MI | 48238-2459 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Markham, Tishka | 217 Lakewood St | | Detroit | MI | 48215-3151 | Water and Sewerage Deposit | Contingent | Unliquidated | | 212.18 |
| Marks, Aneesah | 8083 Sussex St | | Detroit | MI | 48228-2246 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Marks, Crystal | 7466 Montrose St | | Detroit | MI | 48228-3607 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Marks, Damaris | 7850 Saint Marys St | | Detroit | MI | 48228-3659 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Marks, Janifer | 19132 Hull St | | Detroit | MI | 48203-1368 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Marks, Marcus L | Po Box 696 | | Walled Lake | MI | 48390-0696 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Marlin, Lucille | 19971 Burt Rd | | Detroit | MI | 48219-1364 | Water and Sewerage Deposit | Contingent | Unliquidated | | 49.48 |
| Marquez, Yahiera | 16581 Mark Twain St | | Detroit | MI | 48235-4064 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Marsh, Bobby | 8354 Suzanne St | | Detroit | MI | 48234-3340 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Marshall, Darnell E | 5806 Oldtown St | | Detroit | MI | 48224-2027 | Water and Sewerage Deposit | Contingent | Unliquidated | | 45.40 |
| Marshall, Essie | 19191 Hoover St | | Detroit | MI | 48205-2135 | Water and Sewerage Deposit | Contingent | Unliquidated | | 60.00 |
| Marshall, Joe | 14851 Piedmont St | | Detroit | MI | 48223-2242 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Marshall, Karen | 4380 Balfour Rd | | Detroit | MI | 48224-3442 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Marshall, Kenya T | 18275 Shaftsbury Ave | | Detroit | MI | 48219-2811 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Marshall, Krystal Lynn | 20027 Oakfield St | | Detroit | MI | 48235-2245 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Marshall, Lajuana | 15840 Eastburn | | Detroit | MI | 48205 | Water and Sewerage Deposit | Contingent | Unliquidated | | 89.87 |
| Marshall, Marcella | 5322 Harding St | | Detroit | MI | 48213-3368 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Marshall, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Marshall, Quantai | 21478 Curie | | Warren | MI | 48091 | Developer Deposit | Contingent | Unliquidated | | 1,300.00 |
| Marshall, Robin S | 11055 College S | | Detroit | MI | 48205-3201 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Marshall, Teretha | 19142 Marlowe St | | Detroit | MI | 48235-1945 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Marshall, Tyisha | 21478 Curie | | Warren | MI | 48091 | Developer Deposit | Contingent | Unliquidated | | 1,300.00 |
| Marshall, Victor | 30057 Rambling | | Southfield | MI | 48076 | Water and Sewerage Deposit | Contingent | Unliquidated | | 178.59 |
| Martin, Annie | 7127 Iowa | | Detroit | MI | 48212 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Martin, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Martin, Cheryl L | 19776 Hartwell St | | Detroit | MI | 48235-1172 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Martin, Denesha | 15858 Rossini Dr | | Detroit | MI | 48205-2059 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Martin, Freda | 10445 Somerset Ave | | Detroit | MI | 48224-1728 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Martin, Gary A | 9356 Memorial St | | Detroit | MI | 48228-2017 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Martin, Gloria | 10232 Balfour Rd | | Detroit | MI | 48224-1802 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Martin, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Martin, Keisha | 12576 Laing St | | Detroit | MI | 48224-1042 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Martin, Keyanna S | 19719 Hamburg St | | Detroit | MI | 48205-1655 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Martin, Kim | 7555 E Brentwood St | | Detroit | MI | 48234-3156 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Martin, Marie | 3463 Montclair St | | Detroit | MI | 48214-2148 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Martin, Nikeia | 17166 Chapel St | | Detroit | MI | 48219-3267 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Martin, Patricia F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Martin, Rachelle | 5240 S Clarendon St | | Detroit | MI | 48204-2921 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Martin, Sade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Martin, Sandra L | 20124 Santa Rosa Dr | | Detroit | MI | 48221-1243 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Martin, Sean | 3341 Outer Drive | | Detroit | MI | 48221 | Developer Deposit | Contingent | Unliquidated | | 1,000.00 |
| Martin, Sharon | 15734 Mansfield St | | Detroit | MI | 48227-1907 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Martin, Shirley Ann | 19317 Barlow St | | Detroit | MI | 48205-2164 | Water and Sewerage Deposit | Contingent | Unliquidated | | 35.22 |
| Martin, Tamika F | 16174 Prest St | | Detroit | MI | 48235-3844 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Martin, Tiffani C | 20541 Huntington Rd | | Detroit | MI | 48219-1414 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Martin-addison, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 190.50 |
| Martin-danzy, Roscelynn | 19410 Asbury Park | | Detroit | MI | 48235-2405 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Martinez, Brianna | 15712 Rockdale St | | Detroit | MI | 48223-1165 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Martinez, Candice V | 13989 Steel St | | Detroit | MI | 48227-3935 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Martinez, Georgia | 6582 Horatio St | | Detroit | MI | 48210-2338 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Martinez, Kelliann | | | Detroit | MI | 48210 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Martinez-garcia, Salvador | 9114 Homer St | | Detroit | MI | 48209-1765 | Water and Sewerage Deposit | Contingent | Unliquidated | | 184.78 |
| Martin-houston, Lakisha | 10107 Greensboro St | | Detroit | MI | 48224-2558 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Martin-roman, Jesus | 14503 Faust Ave | | Detroit | MI | 48223-2320 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Marwha, Subhash Chand | 901 Ridgewood Road | | Bloomfied Hills | MI | 48302 | Developer Deposit | Contingent | Unliquidated | | 1,018.00 |
| Mason, Cheri | 18649 Avon Ave | | Detroit | MI | 48219-2924 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mason, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mason, Kelly | 19214 Fleming St | | Detroit | MI | 48234-1313 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mason, Monique | 3016 Ashland St | | Detroit | MI | 48215-2555 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mason, Octivia | 18911 Runyon St | | Detroit | MI | 48234-3750 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Mason, Patricia | 13274 St Louis St | | Detroit | MI | 48212-2544 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mason, Peggy | 19265 Houghton St | | Detroit | MI | 48219-1825 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Mason, Raymond | 9003 Vaughan St | | Detroit | MI | 48228-1663 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Mason, Traci | 16636 Ardmore St | | Detroit | MI | 48235-4051 | Water and Sewerage Deposit | Contingent | Unliquidated | | 57.17 |
| Massenburg, Audrey | 14054 Westwood St | | Detroit | MI | 48223-2874 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Massey, Dave | 14884 Forrer St | | Detroit | MI | 48227-2221 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Massey, Nakita | 9340 Plainview Ave | | Detroit | MI | 48228-1768 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Massey, Tammy | 4669 Buckingham Ave | | Detroit | MI | 48224-3542 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Massingill, Nakia | 6120 Neff Ave | | Detroit | MI | 48224-2064 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Massingille, Karen | 8448 Fielding St | | Detroit | MI | 48228-2850 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Master Mind Realty, Llc | 25140 Lahser Road, Ste 222 | | Southfield | MI | 48033 | Water and Sewerage Deposit | Contingent | Unliquidated | | 43.66 |
| Masters, Re/max | 14608 Vaughan St | | Detroit | MI | 48223-2131 | Water and Sewerage Deposit | Contingent | Unliquidated | | 149.86 |
| Matchett, Ronald | 13640 W Outer Dr | | Detroit | MI | 48239-1310 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mathis, Catherine S | 19364 Telegraph Rd | | Detroit | MI | 48219-1623 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Mathis, Damon R | 2939 Vicksburg | | Detroit | MI | 48206 | Water and Sewerage Deposit | Contingent | Unliquidated | | 124.85 |
| Mathis, Edna | Po Box 37155 | | Oakrk | MI | 48237 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Mathis, Latesha | 20520 Five Points St | | Detroit | MI | 48240-1015 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mathis, Margena | 16212 Eastburn St | | Detroit | MI | 48205-1427 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Matlock, Eric | 19611 Spencer St | | Detroit | MI | 48234-3133 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Matrix Associates Inc | 10918 Roxbury St | | Detroit | MI | 48224-1723 | Water and Sewerage Deposit | Contingent | Unliquidated | | 136.30 |
| Matthew, Jasmine D | 6300 Brace St | | Detroit | MI | 48228-3827 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Matthews, Angela | 18918 Alcoy St | | Detroit | MI | 48205-2202 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Matthews, Cheryl | 18347 W Mcnichols Rd | | Detroit | MI | 48219-4112 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Matthews, Frances | 9114 Westwood St | | Detroit | MI | 48228-1744 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Matthews, Sean | 20464 Ardmore St | | Detroit | MI | 48235-1509 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Matthews, Shanicca | 17517 Pinehurst St | | Detroit | MI | 48221-2364 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Matthews, Theresa | 12604 Filbert | | Detroit | MI | 48205 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Matthews, Verla | 19329 Strasburg St | | Detroit | MI | 48205-2132 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Matthews, William | 2918 Hendrie | | Detroit | MI | 48211 | Developer Deposit | Contingent | Unliquidated | | 618.00 |
| Matthews-lessee, Christine | 5870 Harrell St | | Detroit | MI | 48213-3534 | Water and Sewerage Deposit | Contingent | Unliquidated | | 35.00 |
| Mattie-young, Lillie B | 3760 S Beatrice St | | Detroit | MI | 48217-1510 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mattison, Paige | 3241 Kendall St | | Detroit | MI | 48238-2747 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mattison, Tanya | 18646 Appoline St | | Detroit | MI | 48235-1315 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mattox, Nancy | 15154 Penrod St | | Detroit | MI | 48223-2337 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mattox, Percy | 19371 Caldwell St | | Detroit | MI | 48234-2456 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Maull, Shari | 7477 Forrer St | | Detroit | MI | 48228-3613 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mauricio, Joe G | 38225 Pennsylvania | | Detroit | MI | 48164 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Mauricio, Mary C | 38225 Pennsylvania | | Detroit | MI | 48164 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Max, Mohammed | 3977 Eldridge St | | Detroit | MI | 48212-2830 | Water and Sewerage Deposit | Contingent | Unliquidated | | 30.13 |
| Maximum Properties Investment | 19970 E Emory Court | | Grosse Pointe Woods | MI | 48236 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Maxwell, Annis | 13946 Forrer St | | Detroit | MI | 48227-1741 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| May, Anita | 19306 Hubbell St | | Detroit | MI | 48235-1929 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| May, Johnnie | 17135 Murray Hill | | Detroit | MI | 48235 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| May, Laban Simone | 4181 Bedford St | | Detroit | MI | 48224-3620 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| May, Wanda | 10926 Worden St | | Detroit | MI | 48224-1166 | Water and Sewerage Deposit | Contingent | Unliquidated | | 539.56 |
| Mayes, Emelia | 17160 Runyon St | | Detroit | MI | 48234-3819 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mayes, T Brick | 6072 Chopin St | | Detroit | MI | 48210-1541 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mayfield, Cora | 18716 Schaefer | | Detroit | MI | 48235 | Developer Deposit | Contingent | Unliquidated | | 400.00 |
| Mays, Cheryl | 2999 Burlingame | | Detroit | MI | 48206 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mays, Keisha | 15761 Chatham St | | Detroit | MI | 48223-1001 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mays, Steven | 4801 Coplin St | | Detroit | MI | 48215-2108 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mays-winfrey, Tammy | 20146 Sorrento St | | Detroit | MI | 48235-1129 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Mayweather, Darrol | 15390 Alden St | | Detroit | MI | 48238-2104 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mazyck, Michael | 16242 Dale St | | Detroit | MI | 48219-3715 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mbacke, Sokhna | 20030 Dean St | | Detroit | MI | 48234-2010 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Mcadory, Freda | 15236 Manning St | | Detroit | MI | 48205-2004 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Mccain, Regina | 19350 Dale St | | Detroit | MI | 48219-1616 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mccain, Sallie | 19750 Sorrento St | | Detroit | MI | 48235-1148 | Water and Sewerage Deposit | Contingent | Unliquidated | | 63.46 |
| Mccalebb, Lasoneya | 20259 Fairport St | | Detroit | MI | 48205-1126 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mccall, RichardSr. | 18314 Wisconsin St | | Detroit | MI | 48221-2062 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mccall, Robyn | 11658 Ashton Ave | | Detroit | MI | 48228-1138 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mccallum, Ahkeia | 15354 Lahser Rd | | Detroit | MI | 48223-1527 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mccallum, Ahkeia | 8263 Burt Rd | | Detroit | MI | 48228-2813 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mccamey, Stephen | 18909 Morang Dr | | Detroit | MI | 48205-2963 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mccann, Michael | 6376 W Outer Dr | | Detroit | MI | 48235-2720 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mccants, Iesha | 20014 Hull St | | Detroit | MI | 48203 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mccarroll, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 52.43 |
| Mccarroll, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 32.14 |
| Mccarter, Earnestine | 9372 Ohio St | | Detroit | MI | 48204-2711 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mccarty, Mary | 16077 Fairmount Dr | | Detroit | MI | 48205-1449 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mccaughan, Shaniqua | 15880 Kentfield St | | Detroit | MI | 48223-1247 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcclain, Shari | 17524 Woodingham Dr | | Detroit | MI | 48221-2559 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcclaster, Latonia | 7782 Forrer St | | Detroit | MI | 48228-3616 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mccleary, Daniel | 9607 Dearborn | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 970.00 |
| Mcclendon, Enrico | 14976 Bringard Dr | | Detroit | MI | 48205-1356 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcclendon, John A Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcclendon, Lynell | 18465 Lancashire St | | Detroit | MI | 48223-1324 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcclenney, Tiffany | 14441 Warwick St | | Detroit | MI | 48223-2952 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mccleskey, Latricia | 12053 Laing St | | Detroit | MI | 48224-1560 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcclinic, Schnarria | 15844 Marlowe St | | Detroit | MI | 48227-2959 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mccloud, Pearl | 5901 Hereford St | | Detroit | MI | 48224-2055 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mccloud, William M | 15718 Heyden St | | Detroit | MI | 48223-1241 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcclung, Richard | 13120 Kilbourne | | Detroit | MI | 82013 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Mcclure, Angela | 8113 Fielding St | | Detroit | MI | 48228-2845 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mccollum, Leron | 21431 Pembroke Ave | | Detroit | MI | 48219-1331 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mccombs, Deborah | 15510 Rosa Parks Blvd | | Detroit | MI | 48238-1575 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Mcconico, Johnna | 18659 Marlowe St | | Detroit | MI | 48235-2767 | Water and Sewerage Deposit | Contingent | Unliquidated | | 67.84 |
| Mcconico, Jonathan | 18659 Marlowe St | | Detroit | MI | 48235-2767 | Water and Sewerage Deposit | Contingent | Unliquidated | | 67.84 |
| Mcconnell, Tamika Y | 6849 Rosemont Ave | | Detroit | MI | 48228-3438 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mccord, Ollie | 9206 Pierson St | | Detroit | MI | 48228-1630 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mccoy, Angela L | 8280 Freda St | | Detroit | MI | 48204-3128 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mccoy, Glen S | 15850 Vaughan | | Detroit | MI | 48223 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mccoy, JohnJr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mccoy, Latonya | 18903 Rolandale St | | Detroit | MI | 48236-2046 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mccoy, Lawrence E | 2501 Woodstock Dr | | Detroit | MI | 48203-1062 | Water and Sewerage Deposit | Contingent | Unliquidated | | 58.02 |
| Mccoy, Raychel | 15082 Troester St | | Detroit | MI | 48205-3552 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mccoy, Vida | 5026 Somerset Ave | | Detroit | MI | 48224-3141 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Mccracken, ThomasJr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Mccrainey, Candace L | 18069 Moenart St | | Detroit | MI | 48234-2345 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mccrary, Dorothy | 4883 Harvard Rd | | Detroit | MI | 48224-2347 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mccrary, MarshallJr | 19510 Beaverland St | | Detroit | MI | 48219-1875 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Mccray, Amika | 18657 Conley St | | Detroit | MI | 48234-2213 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Mccray, Jabari | 9187 Sussex St | | Detroit | MI | 48228-2321 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mccreary, James A | 17336 Patton St | | Detroit | MI | 48219-3953 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mccreary, Ryan | 19446 Schaefer Hwy | | Detroit | MI | 48235-1278 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mccree, Darnika | 5120 University St | | Detroit | MI | 48224-1300 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mccree, Ebony | 20195 Tracey St | | Detroit | MI | 48235-1570 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mccright-gilbert, Tajuanna | 19431 Avon Ave | | Detroit | MI | 48219-2126 | Water and Sewerage Deposit | Contingent | Unliquidated | | 114.59 |
| Mccrimon, Sherika | 12890 Gable St | | Detroit | MI | 48212-2528 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mccrory, Kyann | 8210 Fielding St | | Detroit | MI | 48228-2848 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mccroy, Ebony | 20219 Goulburn St | | Detroit | MI | 48205-1055 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mccullough, Maurice | 20510 Biltmore St | | Detroit | MI | 48235-2110 | Water and Sewerage Deposit | Contingent | Unliquidated | | 59.80 |
| Mccullough, Sakina | 8942 Dawes St | | Detroit | MI | 48204-2703 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcculough, Pearl | 22590 Pembroke Ave | | Detroit | MI | 48219-1158 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mccurdy, Rosalie | 16771 Fielding | | Detroit | MI | 48219 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcdaniel, Brenda | 10725 Bonita St | | Detroit | MI | 48224-2429 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Mcdaniel, Donyale | 3317 Lawrence St | | Detroit | MI | 48206-1445 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcdaniel, Nicole L | 4251 Glendale St | | Detroit | MI | 48238-3211 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcdaniel, Robert | 14960 Artesian St | | Detroit | MI | 48223-2229 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcdermott, Harold | 19785 W 12 Mile Rd | | Southfield | MI | 48076-2543 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcdonald, Denise | 12293 Laing St | | Detroit | MI | 48224-1039 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcdonald, Maurita | 16861 Lauder | | Detroit | MI | 48235 | Water and Sewerage Deposit | Contingent | Unliquidated | | 152.56 |
| Mcdowell, Cara | 19489 Lahser Rd | | Detroit | MI | 48219-1818 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcdowell, Dequantae C | 8088 Fielding St | | Detroit | MI | 48228-2846 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcdowell, Latonya | 12662 Riverdale Rd | | Detroit | MI | 48223-3043 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mceaddy, Gabriell | 1301 Orleans 2101e | | Detroit | MI | 48207 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Mcelroy, Catherine | 6423 Globe | | Detroit | MI | 48238 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Mcelroy, Sudi Y | 11724 Terry St | | Detroit | MI | 48227-2446 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcfadden, Ebony | 13613 Vassar Ave | | Detroit | MI | 48235-1743 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcfairline, Carol | 16690 E 8 Mile Rd | | Detroit | MI | 48205-1518 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Mcfall, Rene | 4634 Bedford St | | Detroit | MI | 48224-3625 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcfarland, Andrew | 11461 Engleside St | | Detroit | MI | 48205-3211 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcfarland, Lisa | 15723 Fielding St | | Detroit | MI | 48223-1104 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcgee, Barbara Jane | 18461 Ferguson St | | Detroit | MI | 48235-3012 | Water and Sewerage Deposit | Contingent | Unliquidated | | 90.13 |
| Mcgee, Claudia | 9609 Warwick St | | Detroit | MI | 48228-1322 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Mcgee, Cortney | 12086 Lauder St | | Detroit | MI | 48227-2442 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcgee, Ernest | 18616 Helen St | | Detroit | MI | 48234-3013 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcgee, Lamont | 7332 Rutherford St | | Detroit | MI | 48228-3651 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcgee, Tameka | 17714 Avon Ave | | Detroit | MI | 48219-3559 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcgee, Tamika | 12125 Whithorn St | | Detroit | MI | 48205-3729 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcgee, Teresa | 7436 Winthrop St | | Detroit | MI | 48228-3668 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcgee-leigh, Tina | 8411 Warwick St | | Detroit | MI | 48228-3030 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcghee, Lisa | 8467 Artesian St | | Detroit | MI | 48228-3003 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcghee, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 77.00 |
| Mcghee, Walter | 18717 Sussex St | | Detroit | MI | 48235-2839 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|-----------------|------------|--------------|----------|--------|
| Mcghee-hale, Katrena | 8101 Morrow Cir | | Detroit | MI | 48204-0000 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcglocton, Clara M | 5096 Seyburn St | | Detroit | MI | 48213-2846 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcgowan, Dana Treniece | 12750 Abington Ave | | Detroit | MI | 48227-1202 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcgowan, Louise | 9208 Decatur St | | Detroit | MI | 48228-2527 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Mcgowan, Shawniqua | 14294 Northlawn St | | Detroit | MI | 48238-2439 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcgrady,, JimmyJr | 16216 Patton | | Detroit | MI | 48219 3958 | Water and Sewerage Deposit | Contingent | Unliquidated | | 59.49 |
| Mcgrane, Christopher | 13703 Buffalo | | Detroit | MI | 48212 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Mcgregor, Jeana | 19158 Keystone St | | Detroit | MI | 48234-2335 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mchaskell, Sonya L | 19600 Stotter St | | Detroit | MI | 48234-3140 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcintosh, Rhonda | 8435 Warick | | Detroit | MI | 48228 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Mcintyre, Deborah | 5003 -5 Iroquois St | | Detroit | MI | 48213-2947 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Mckay, Denise | 14500 Littlefield St | | Detroit | MI | 48227-3634 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mckay, Jakiser | 17144 Albion St | | Detroit | MI | 48234-3809 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mckeever, Shimeia | 18032 Sorrento St | | Detroit | MI | 48235-1438 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mckeithen, Sandra D | 15255 Young St | | Detroit | MI | 48205-3662 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mckenzie, Monique | 16555 Woodbine St | | Detroit | MI | 48219-3738 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mckinney, Carl | 16662 Robson | | Detroit | MI | 48235 | Developer Deposit | Contingent | Unliquidated | | 150.00 |
| Mckinney, Dietta | 14513 Artesian St | | Detroit | MI | 48223-2226 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mckinney, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 57.51 |
| Mckinney, Earl | 14344 Vassar Ave | | Detroit | MI | 48235-1921 | Water and Sewerage Deposit | Contingent | Unliquidated | | 201.27 |
| Mckinney, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Mckinnie, Pearlie | 18611 Puritan St | | Detroit | MI | 48223-1366 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mckinnon, Carmen | 19518 Waltham St | | Detroit | MI | 48205-1619 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mckinstry, Ashley | 19162 Hubbell St | | Detroit | MI | 48235-1927 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mckinstry, Mashavu Renee | 6064 Grandville Ave | | Detroit | MI | 48228-3943 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.65 |
| Mckinzie, Simmie | 5230 Oakman | | Detroit | MI | 48204-2653 | Water and Sewerage Deposit | Contingent | Unliquidated | | 183.20 |
| Mckline, Kelley | 8246 Braile St | | Detroit | MI | 48228-2806 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcknight, Susan | 20102 Waltham St | | Detroit | MI | 48205-1012 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mclaughlin, Crystal | 16820 W Chicago St | | Detroit | MI | 48228 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mclaughlin, Sherman | 4135 Devonshire Rd | | Detroit | MI | 48224-3635 | Water and Sewerage Deposit | Contingent | Unliquidated | | 52.02 |
| Mclaughlin, Tomain | 7762 Rosemont Ave | | Detroit | MI | 48228-3462 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mclean, John | 21 Hollyleaf Ca | | Aliso Viejo | CA | 92656-2129 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Mcleroy, Tamisha | 9950 Winthrop St | | Detroit | MI | 48227-1622 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Mcmillan, Carleta | 20543 Waltham St | | Detroit | MI | 48205-1042 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcmillan, Dwone Lanord | 2268 Illinois | | Detroit | MI | 48207 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Mcmiller, Ebony J | 12779 Strathmoor St | | Detroit | MI | 48227-2812 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcmiller, Lolita | 19192 Hull St | | Detroit | MI | 48203-1368 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Mcmillian, Dante Ladawn | 16603 Ward St | | Detroit | MI | 48235-4234 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcmillion, Robin | 8034 Pinehurst St | | Detroit | MI | 48204-3160 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcnair, Klee | 709 Taylor St | | Detroit | MI | 48202-1721 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcneal, Cynthia | 16150 Woodbine St | | Detroit | MI | 48219-3744 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcneal, John | 7374 Pierson St | | Detroit | MI | 48228-3238 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcphail, Shoshawna M | 9656 Prest St | | Detroit | MI | 48227-2038 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Mcpherson, Felicia Nicole | 16607 Woodingham Dr | | Detroit | MI | 48221-2986 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcpherson, JamesSr. | 12360 Duchess St | | Detroit | MI | 48224-1064 | Water and Sewerage Deposit | Contingent | Unliquidated | | 194.95 |
| Mcpherson, Letta | 15200 Eastburn St | | Detroit | MI | 48205-1313 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcpherson, Sharon | 8836 American St | | Detroit | MI | 48204-2817 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcqueen, Jarine | 19148 Algonac St | | Detroit | MI | 48234-3518 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcqueen, Talon | 15461 Carlisle St | | Detroit | MI | 48205-1338 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcripley, Marlena | 20425 Veach St | | Detroit | MI | 48234-3219 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcshane's, Llc. | 1460 Michigan Ave | | Detroit | MI | 48216-1324 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mcvay, Jasmine | 19662 Mitchell St | | Detroit | MI | 48234-1522 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mead, George | 6463 Crane St | | Detroit | MI | 48213-2671 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Meadows, Donald | 18876 Bloom St | | Detroit | MI | 48234-2427 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Meadows, Katrina | 12095 Prest St | | Detroit | MI | 48227-2074 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Means, WilbertJr. | 11037 Whitehill St | | Detroit | MI | 48224-2465 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Meaux, Catherine | 6906 Saint Marys St | | Detroit | MI | 48228-3761 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Medel, Richard G | 1709 Military | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Medina, Maria | 8069 Lane St | | Detroit | MI | 48209-1815 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Medley, Angelicia | 17625 Runyon St | | Detroit | MI | 48234-3822 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Medley, Harold | 4391 Bishop St | | Detroit | MI | 48224-2319 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Medley, La Tonya | 18969 Hickory St | | Detroit | MI | 48205-2203 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Meeks, Cheryl | 19130 Trinity St | | Detroit | MI | 48219-1910 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Meeks, Tracy Ann | 19640 Orleans | | Detroit | MI | 48203 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Meeks, Warren C | 17553 Greenlawn St | | Detroit | MI | 48221-2538 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Meeks, Ytonia | 7847 Frontenac St | | Detroit | MI | 48211-1707 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Melton, Sherita | 18606 Kelly Rd | | Detroit | MI | 48224-1028 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Mendoza, Alberto | 8319 Homer | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Menyweathers, Jacqueline | 18434 Vaughan St | | Detroit | MI | 48219-3438 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Merkerson, Jessica | 18531 Mccormick St | | Detroit | MI | 48224-1011 | Water and Sewerage Deposit | Contingent | Unliquidated | | 53.46 |
| Merrick Housing Llc. | 27479 Schoolcraft | | Livonia | MI | 48150 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Merritt, Erica | 11006 Peerless St | | Detroit | MI | 48224-1162 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Merritt, Jazmond Nicole | 5500 Oldtown St | | Detroit | MI | 48224-2123 | Water and Sewerage Deposit | Contingent | Unliquidated | | 102.00 |
| Merriweather, Clover | 11661 Saint Marys St | | Detroit | MI | 48227-1101 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Merriweather, Lacora | 10971 Peerless St | | Detroit | MI | 48224-1161 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Merriweather, Landress | 9386 Marlowe St | | Detroit | MI | 48228-2340 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Merriweather, Latayane | 18666 Gable St | | Detroit | MI | 48234-2640 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Merriweather, Patricia | 6053 Warwick St | | Detroit | MI | 48228-3956 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Messiah Baptist Church | 8211 W. 7 Mile Rd. | | Detroit | MI | 48221 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Metcalf, Birda | 16188 Beaverland St | | Detroit | MI | 48219-3759 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Metro Detroit Housing Service | 15353 Hubbell St | | Detroit | MI | 48227-2945 | Water and Sewerage Deposit | Contingent | Unliquidated | | 91.08 |
| Metro Detroit Rental Experts, Inc | 16250 Northland Suite 202 | | Southfield | MI | 48075 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Metro Pcs Corporation | 2250 Lakeside Blvd | Ms-det | Richardson | TX | 75082 | Electric Service | Contingent | Unliquidated | | 2,000.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|-----------------|------------|--------------|----------|--------|
| Metro Property Management | 22247 W Warren St | | Dearborn Heights | MI | 48127 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Metro Property Management | 4 Parklane Blvd | | Dearborn | MI | 48126-4252 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Metro Property Management | 10641 Joy Rd | | Detroit | MI | 48204 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Metro Property Management, Llc | 10641 Joy Rd | | Detroit | MI | 48204 | Water and Sewerage Deposit | Contingent | Unliquidated | | 176.87 |
| Meyer, Jenny Ann | 19720 Fenelon St | | Detroit | MI | 48234-2204 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Meyou, Lee | 8928 Mendota St | | Detroit | MI | 48204-4902 | Water and Sewerage Deposit | Contingent | Unliquidated | | 55.54 |
| Mg Capital Holdings Llc. | 2569 Saint Joseph St | | West Bloomfield | MI | 48324 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Mhmc, Llc | 23815 Northwestern Hwy 200 | | Southfield | MI | 48075 | Water and Sewerage Deposit | Contingent | Unliquidated | | 54.97 |
| Michael Group Realty, Llc | 20536 Dresden St | | Detroit | MI | 48205-1019 | Water and Sewerage Deposit | Contingent | Unliquidated | | 116.98 |
| Michael, Sekou Ladell | 9161 American St | | Detroit | MI | 48204-4302 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Michaux, Frank | 18120 James Couzens | | Detroit | MI | 48235 | Water and Sewerage Deposit | Contingent | Unliquidated | | 111.61 |
| Michigan Land Bank Fast Track | 3028 W Grand Blvd | | Detroit | MI | 48206 | Water and Sewerage Deposit | Contingent | Unliquidated | | 400.01 |
| Michigan Land Bank Fast Track | 3028 W Grand Blvd | | Detroit | MI | 48206 | Water and Sewerage Deposit | Contingent | Unliquidated | | 320.85 |
| Michigan Real Estate 10 | 20035 Glastonbury Rd | | Detroit | MI | 48219-1517 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Michigan State Housing Development | 16900 W Capitol Dr | | Brookfield | WI | 53005-2188 | Water and Sewerage Deposit | Contingent | Unliquidated | | 182.39 |
| Michigan Veterans Foundation | 14414 Harbor Isle | | Detroit | MI | 48215 | Electric Service | Contingent | Unliquidated | | 5,500.00 |
| Mickens, Charles A | 15861 Appoline | | Detoit | MI | 48227 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Mickens, Marquita | 11535 Saint Patrick St | | Detroit | MI | 48205-3715 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Mickens, Schevelle | 20201 Anglin St | | Detroit | MI | 48234-1457 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Midas Development Corp | 484 N Perry St | | Pontiac | MI | 48342 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Middlebrook, Latoya | 19180 Fielding St | | Detroit | MI | 48219-2567 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Midtown Detroit, Inc | | | | | | Electric Service | Contingent | Unliquidated | | 750.00 |
| Midtown Property Group, Llc | 2952 Woodward Ave | | Detroit | MI | 48201-3035 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mierzejewski, Linda | 14619 Dacosta St | | Detroit | MI | 48223-1826 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Mifsud, Joseph | 28567 Wintergreen | | Farmington Hills | MI | 48331 | Developer Deposit | Contingent | Unliquidated | | 2,518.00 |
| Miggins, Glenda | 18695 Shields St | | Detroit | MI | 48234-2031 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Milburn, Delores | 14950 Sussex St | | Detroit | MI | 48227-2605 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Milburn, Nicloe | 15757 Rockdale St | | Detroit | MI | 48223-1164 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Miles, Conswalla | 18315 Woodbine | | Detroit | MI | 48219 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Miles, Dujuan | 14889 Lauder St | | Detroit | MI | 48227-2610 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Miles, Jasmine | 19747 Rutherford St | | Detroit | MI | 48235-2351 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Miles, Latricia | 17697 Wormer St | | Detroit | MI | 48219-3036 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Miles, Octavia | 7522 Montrose St | | Detroit | MI | 48228-3607 | Water and Sewerage Deposit | Contingent | Unliquidated | | 201.62 |
| Miles, Shawn Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Miley, Stephanie | 18637 Sorrento St | | Detroit | MI | 48235-1322 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Millender, Talifa | 2955 E 7 Mile Rd | | Detroit | MI | 48234-1533 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Miller, Anthony | 20257 Packard St | | Detroit | MI | 48234-3168 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Miller, Archie L | 13151 14th St | | Detroit | MI | 48238-3646 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Miller, Beatrice | 14542 Maddelein St | | Detroit | MI | 48205-2402 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Miller, Brigette | 5550 Alter Rd | | Detroit | MI | 48224-2904 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Miller, Chrisynda L | 19225 Teppert St | | Detroit | MI | 48234-3511 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Miller, Darnella | 9578 Beaverland St | | Detroit | MI | 48239-1317 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Miller, Dave | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Miller, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Miller, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Miller, Deshawn | 19727 Patton St | | Detroit | MI | 48219-2021 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Miller, Elvena | 15375 Winthrop St | | Detroit | MI | 48227-2345 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Miller, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 91.05 |
| Miller, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 163.38 |
| Miller, Gwendolyn | 8894 Sorrento St | | Detroit | MI | 48228-2672 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Miller, Henry | 3252 -54 W Grand St | | Detroit | MI | 48238-2714 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Miller, Iniquia | 13614 Montrose St | | Detroit | MI | 48227-1713 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Miller, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Miller, Jason R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Miller, Jennifer | 7766 Grandmont Ave | | Detroit | MI | 48228-3627 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Miller, Kaye L | 11820 St Louis | | Detroit | MI | 48212 | Developer Deposit | Contingent | Unliquidated | | 436.00 |
| Miller, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Miller, Rose | 19778 Avon Ave | | Detroit | MI | 48219-2176 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Miller, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Miller, Tamara | 18860 Filer St | | Detroit | MI | 48234-2806 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Miller, Theresa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Miller, Yvette | P.o. Box 48302 | | Detroit | MI | 48219 | Water and Sewerage Deposit | Contingent | Unliquidated | | 36.33 |
| Miller, Yvonne | 15532 Baylis St | | Detroit | MI | 48238-1538 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Miller, Zedora | 3915 15th St | | Detroit | MI | 48229 | Water and Sewerage Deposit | Contingent | Unliquidated | | 179.66 |
| Miller's Property Management | 16147 Meyers | | Detroit | MI | 48235 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Milliner, Kendra R | 8575 Lauder St | | Detroit | MI | 48228-2421 | Water and Sewerage Deposit | Contingent | Unliquidated | | 63.02 |
| Milliner, Linda | 9900 Littlefield St | | Detroit | MI | 48227-3429 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Millow, Henry Haywood | 18138 Mitchell St | | Detroit | MI | 48234-1550 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mills, Apollonia C | 18295 Meyers Rd | | Detroit | MI | 48235-1408 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mills, Brittney | 20244 Rowe St | | Detroit | MI | 48205-1054 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mills, Donald M | 15841 Grand River Ave | | Detroit | MI | 48227-2228 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mills, Ebony | 18600 Greenfield Rd | | Detroit | MI | 48235-2917 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mills, Rondolyn | 418 Holbrook St | | Detroit | MI | 48202-1860 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mills, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mills, Tiffany | 9206 Haverhill St | | Detroit | MI | 48224-2526 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Milton, Claudette | 3959 Courville St | | Detroit | MI | 48224-2705 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mims, Edmonia Stevens | 19947 Kentfield St | | Detroit | MI | 48219-2054 | Water and Sewerage Deposit | Contingent | Unliquidated | | 56.48 |
| Miner, Juan | 19171 Pelkey St | | Detroit | MI | 48205-2245 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Miner, Juwain | 14863 Tracey St | | Detroit | MI | 48227 | Water and Sewerage Deposit | Contingent | Unliquidated | | 35.75 |
| Minor, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Minor, L J | 16516 Hartwell St | | Detroit | MI | 48235-4238 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Minor, Maxine | 18955 Fairport St | | Detroit | MI | 48205-2227 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Minor, Nada | 18573 Riverview St | | Detroit | MI | 48219-2244 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Minter, Barbara | 20227 Pelkey St | | Detroit | MI | 48205-1102 | Water and Sewerage Deposit | Contingent | Unliquidated | | 122.76 |
| Minter, Barbara | 20227 Pelkey St | | Detroit | MI | 48205-1102 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Mitchell, Brandy | 19735 Stout St | | Detroit | MI | 48219-2028 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mitchell, Brtittani | 3789 St Clair St | | Detroit | MI | 48214-1538 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mitchell, Christine | 10151 Monica St | | Detroit | MI | 48204-5300 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Mitchell, Clarence Junior | 2957 Jerome | | Detroit | MI | 48212 | Developer Deposit | Contingent | Unliquidated | | 1,405.00 |
| Mitchell, Felicia | 15212 Edmore Dr | | Detroit | MI | 48205-1349 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mitchell, Gloria D | 10046 Evergreen Ave | | Detroit | MI | 48228-1306 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mitchell, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mitchell, Jessica | 1920 25th | | Detroit | MI | 48216 | Developer Deposit | Contingent | Unliquidated | | 1,456.00 |
| Mitchell, Karen I | 19444 Bloom | | Detroit | MI | 48234-2469 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mitchell, Kerrie | 15032 Eastburn St | | Detroit | MI | 48205-1311 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mitchell, Kristin | 2976 Lakewood St | | Detroit | MI | 48215-2515 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Mitchell, Lamieka | 19583 Westphalia St | | Detroit | MI | 48205-1733 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mitchell, Lataisha | 15556 E 7 Mile Rd | | Detroit | MI | 48205-2558 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Mitchell, Latrese | 13707 Carlisle St | | Detroit | MI | 48205-1112 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mitchell, Leroy | 13804 Allonby St | | Detroit | MI | 48227-3032 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Mitchell, Lori | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mitchell, Lottie | 13483 Gable St | | Detroit | MI | 48212-1801 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Mitchell, Lynette | 15359 Greenlawn | | Detroit | MI | 48238 | Developer Deposit | Contingent | Unliquidated | | 420.00 |
| Mitchell, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mitchell, Nicole | 15741 Bentler | | Detroit | MI | 48219 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Mitchell, Ramona | 15725 Asbury Park | | Detroit | MI | 48227-1549 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mitchell, Rosemary | 17466 St Louis St | | Detroit | MI | 48212-1356 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mitchell, Selena | 20058 Ohio St | | Detroit | MI | 48221-1117 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mitchell, Silver | 19505 Faust | | Detroit | MI | 48223 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Mitchell, Teixeira | 14336 Plainview Ave | | Detroit | MI | 48223-2833 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Mitchell, Teresa Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mitchell, Terill | 20051 Hamburg St | | Detroit | MI | 48205-1062 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mitchell, Thomas | 2446 S Bassett St | | Detroit | MI | 48217-1651 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mitchell, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mobley, Fredseio | 8873 Stonebridge Ct | | Belleville | MI | 48111-4484 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Moctezuma, Maria Reyes | 5867 Cecil St | | Detroit | MI | 48210-1916 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Modock, Leshaunna | 14810 Mettetal St | | Detroit | MI | 48227-1805 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Modock, Shimeka | 4351 Harvard Rd | | Detroit | MI | 48224-2345 | Water and Sewerage Deposit | Contingent | Unliquidated | | 247.03 |
| Moffett, Stephen | 11328 Roxbury St | | Detroit | MI | 48224-1727 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mohamed, Fuad | 8131 Manor St | | Detroit | MI | 48204-3198 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Mohammed, W Khalid | 19962 Briarcliff Rd | | Detroit | MI | 48221-1321 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.47 |
| Molette, Christine | 4705 Baldwin | | Detroit | MI | 48214 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Molette, Rolanda | 18600 Margareta St | | Detroit | MI | 48219-2931 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Molette, Sonya R | 16301 W 8 Mile Rd | | Detroit | MI | 48235-2105 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Molinar, Eilas Costillo | 9140 West Lafayette | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Monday, Roxanne | 7559 Woodmont Ave | | Detroit | MI | 48228-3632 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Monette, Latonya | 18309 Monica St | | Detroit | MI | 48221-2125 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Monger, Kellie D | 20506 W Warren Ave | | Detroit | MI | 48228-3243 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Monroe, Krystal | 9939 Rutland St | | Detroit | MI | 48227-1022 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Monroe, Percy | 8642 Grandville | | Detroit | MI | 48228-1805 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Montez, Tanishia L | 9163 Montrose St | | Detroit | MI | 48228-2124 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Montford, Bruce | 19140 Prairie St | | Detroit | MI | 48221-1708 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Montgomery, Brownyn | 19195 Fenmore St | | Detroit | MI | 48235-2250 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Montgomery, Catherine R J | 19955 Northlawn St | | Detroit | MI | 48221-1151 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Montgomery, Eugene | 12877 Ardmore St | | Detroit | MI | 48227-3103 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Montgomery, Nekeci | 15010 Lappin St | | Detroit | MI | 48205-2408 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Montgomery, Seneca M | 15809 Asbury Park | | Detroit | MI | 48227-1551 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Montgomery, Tabatha | 9175 Everts St | | Detroit | MI | 48224-1916 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Montgomery, Tanya | 13303 Whitcomb St | | Detroit | MI | 48227-2152 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moody, Lisa A | 7303 Grandmont Ave | | Detroit | MI | 48228-3622 | Water and Sewerage Deposit | Contingent | Unliquidated | | 93.60 |
| Moon, Frances | 19395 Beland St | | Detroit | MI | 48234-3525 | Water and Sewerage Deposit | Contingent | Unliquidated | | 168.91 |
| Moon, Vallena | 19929 Joann St | | Detroit | MI | 48205-1743 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moore, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moore, Andrea | 19394 Syracuse St | | Detroit | MI | 48234-2555 | Water and Sewerage Deposit | Contingent | Unliquidated | | 88.41 |
| Moore, Andrea | 6508 Colfax St | | Detroit | MI | 48210-1108 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moore, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moore, Benita | 20290 Glastonbury Rd | | Detroit | MI | 48219-1548 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moore, Bernell | 19139 Fielding St | | Detroit | MI | 48219-2527 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moore, Carmella L | 15721 Greenfield Rd | | Detroit | MI | 48227-2338 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moore, Christina | 744 Van Dyke St | | Detroit | MI | 48214-2421 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moore, Cletis | 17800 Dresden | | Detroit | MI | 48205 | Developer Deposit | Contingent | Unliquidated | | 810.00 |
| Moore, Darian | 4022 Bruton Ave | | Canton | MI | 48188-7210 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Moore, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moore, Dontay | 3152 Ewald Cir | | Detroit | MI | 48238 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moore, Ebony | 11116 Rossiter St | | Detroit | MI | 48224-1628 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moore, Eccleisius | 19508 Avon Ave | | Detroit | MI | 48219-2177 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moore, Geneva | P O Box 34310 | | Detroit | MI | 48234 | Water and Sewerage Deposit | Contingent | Unliquidated | | 70.00 |
| Moore, George C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Moore, Gregory Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moore, Grover | 824 Pingree | | Detroit | MI | 48202 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Moore, Hope | 10001 Patton St | | Detroit | MI | 48228-1217 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moore, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Moore, John E Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moore, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Moore, Kianna | 18783 Faust Ave | | Detroit | MI | 48219-2926 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moore, Kimberly | 19816 Biltmore St | | Detroit | MI | 48235-2447 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moore, Latasha Nicole | 4803 Courville St | | Detroit | MI | 48224-2713 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moore, Latosha | 15360 Vaughan St | | Detroit | MI | 48223-1753 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moore, Latoya | 19375 Huntington Rd | | Detroit | MI | 48219-2729 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moore, Marcia | 17212 Sunderland Rd | | Detroit | MI | 48219-3541 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moore, Marvin | 12031 College St | | Detroit | MI | 48205-3313 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moore, Maurice | 20256 Alcoy St | | Detroit | MI | 48205-1121 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moore, Mellissa M | 4826 Springle St | | Detroit | MI | 48215-2049 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moore, Nancy | 824 Pingree | | Detroit | MI | 48202 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Moore, Quentin | 4210 Springle St | | Detroit | MI | 48215-2236 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moore, Rochelle | 9368 Heyden St | | Detroit | MI | 48228-1538 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moore, Rochelle | 2021 E Outer Dr | | Detroit | MI | 48234-1702 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Moore, Rochelle D | 14016 Cherrylawn St | | Detroit | MI | 48238-2429 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moore, Shannon | 6874 Evergreen Ave | | Detroit | MI | 48228-3968 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moore, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Moore, Shawleen | 3860 St Clair St | | Detroit | MI | 48214-4417 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Moore, Stephanie | 8255 Grandville Ave | | Detroit | MI | 48228-3007 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moore, Sylvia | 4175 Devonshire Rd | | Detroit | MI | 48224-3635 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moore, Taquina | 14619 Bringard Dr | | Detroit | MI | 48205-1245 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moore, Thara | 11627 Grayton St | | Detroit | MI | 48224-1643 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moore, Valecia | 16839 Monte Vista St | | Detroit | MI | 48221-2834 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moore,, HenryJr | 18691 Sorrento St | | Detroit | MI | 48235-1322 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moorehead, Atonya | 15167 Piedmont St | | Detroit | MI | 48223-2244 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moorer, Desiree | 2933 Glynn Ct | | Detroit | MI | 48206-1619 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moorer-hope, Duannna Diane | 13955 Forrer St | | Detroit | MI | 48227-1740 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moorman, Latonya Marie | 5316 Spokane St | | Detroit | MI | 48204-5025 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mopkins, Ira Lee | 12715 Jane St | | Detroit | MI | 48205-3915 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Mora-juarez, Alma Rosa | 4852 Tarnow St | | Detroit | MI | 48210-2234 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moran, Sandra S | 14716 Lamphere St | | Detroit | MI | 48223-1864 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Morgan, Alonzo | 22471 Leewin St | | Detroit | MI | 48219-1116 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Morgan, Bryan | 7664 Lamphere St | | Detroit | MI | 48239-1030 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Morgan, Charlene | 8872 Evergreen Ave | | Detroit | MI | 48228-2961 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Morgan, Charles | 18475 Strathmoor St | | Detroit | MI | 48235-2563 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Morgan, Chenette | 80 Chandler St | | Detroit | MI | 48202-2825 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Morgan, Dianne | 18249 Mark Twain St | | Detroit | MI | 48235-2547 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Morgan, GordonJr | 18478 Grandville Ave | | Detroit | MI | 48219-2860 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Morgan, Gregory | 2334 Mcnichols | | Detroit | MI | 48221 | Developer Deposit | Contingent | Unliquidated | | 420.00 |
| Morgan, Jason | 13632 Tuller St | | Detroit | MI | 48238-2540 | Water and Sewerage Deposit | Contingent | Unliquidated | | 80.00 |
| Morgan, Linda D | 14953 Cruse St | | Detroit | MI | 48227-3237 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Morgan, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Morgan, Nicole | 18263 Asbury Park | | Detroit | MI | 48235-3105 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Morgan, Ricardo D | 15818 Kentfield St | | Detroit | MI | 48223-1247 | Water and Sewerage Deposit | Contingent | Unliquidated | | 70.45 |
| Morgan, Shanise | 15282 Park Grove St | | Detroit | MI | 48205-3043 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Morgan, Talisia | 19918 Hamburg St | | Detroit | MI | 48205-1658 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Morgan, Tara | 11748 Saint Patrick St | | Detroit | MI | 48205-3718 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Morhan, Angelica | 5445 Casper | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Morrell, William | 16110 Oakfield St | | Detroit | MI | 48235-3407 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Morris, Andrea C | 15735 Rutherford St | | Detroit | MI | 48227-1923 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Morris, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 111.20 |
| Morris, Brenda | 8956 Astor | | Detroit | MI | 48213 | Developer Deposit | Contingent | Unliquidated | | 518.00 |
| Morris, Brittney | 4198 Fischer St | | Detroit | MI | 48214-1208 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Morris, Charmaine | 19481 Stahelin Ave | | Detroit | MI | 48219-2136 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Morris, Dominique | 14845 Freeland St | | Detroit | MI | 48227-2906 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Morris, Eugenia | 15452 Collingham Dr | | Detroit | MI | 48205-1345 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Morris, Hilton | 9914 Georgia St | | Detroit | MI | 48213-3272 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Morris, India Nate | 14526 Tuller St | | Detroit | MI | 48238-1931 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Morris, Jerald L | 18661 Albion St | | Detroit | MI | 48234-3701 | Water and Sewerage Deposit | Contingent | Unliquidated | | 103.23 |
| Morris, Jessica | 12519 Laing St | | Detroit | MI | 48224-1041 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Morris, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Morris, Krystal J | 19131 Westmoreland Rd | | Detroit | MI | 48219-2730 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Morris, Latisha | 15486 Prairie St | | Detroit | MI | 48238-1224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Morris, Lisa | 19756 Ferguson St | | Detroit | MI | 48235-2419 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Morris, Lurleen | 16915 Birwood St | | Detroit | MI | 48221-2805 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Morris, Michelle | 19776 Saint Marys St | | Detroit | MI | 48235-2327 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Morris, Poche | 13265 Sparling St | | Detroit | MI | 48212-2442 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Morris, Roxanne | 5000 Town Ctr Apt#1403 | | Southfield | MI | 48075 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Morris, Tabatha | 20500 Russell St | | Detroit | MI | 48203-1234 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Morris, Tamir | 16686 E 8 Mile Rd | | Detroit | MI | 48205-1518 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Morris, Travis | 16870 Sorrento St | | Detroit | MI | 48235-4210 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Morris, Yolanda | 11704 Roxbury St | | Detroit | MI | 48224-1142 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.00 |
| Morrison, Berzon | 3311 Reeves Dr | | Melvindale | MI | 48122 | Water and Sewerage Deposit | Contingent | Unliquidated | | 36.72 |
| Morrison, Rick | 19143 Santa Rosa Dr | | Detroit | MI | 48221-1731 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Morris-poe, Candy | 13801 Rossini Dr | | Detroit | MI | 48205 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Morrissette, Alan | 21 W Montana St | | Detroit | MI | 48203-2254 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mortgage Corporation Of America | 16401 Harper Ave | | Detroit | MI | 48224-2618 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Mortgage Electronic Registration Sy | 7105 Corporate Dr Ptx B 32 | | Plano | TX | 75024-4100 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Mortgage, Federal National | 1 South Wacker Dr | | Chicago | IL | 60606-4614 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Morton, Lauraen | 12501 E Outer Dr | | Detroit | MI | 48224-2762 | Water and Sewerage Deposit | Contingent | Unliquidated | | 67.42 |
| Morton, Timmica | 9725 Quincy St | | Detroit | MI | 48204-2459 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Mosby, Janelle | 20500 Biltmore St | | Detroit | MI | 48235-2110 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moses, Gwendolyn | 9207 Forrer St | | Detroit | MI | 48228-2113 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Moses, Natalie | 18693 Woodingham Dr | | Detroit | MI | 48221-2157 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moses, Share | 9014 Northlawn St | | Detroit | MI | 48204-2786 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|-----------------|------------|--------------|----------|--------|
| Moses, Tiffany | 19200 Lahser Rd | | Detroit | MI | 48219-1852 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mosley, Aledria M | 12626 Payton St | | Detroit | MI | 48224-1002 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mosley, Bobby | 9537 Piedmont St | | Detroit | MI | 48228-1318 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mosley, Danyelle | 18667 Shaftsbury Ave | | Detroit | MI | 48219-2813 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mosley, Jacqueline | 18478 Schaefer Hwy | | Detroit | MI | 48235-1754 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mosley, Nathalie I | 9585 Terry St | | Detroit | MI | 48227-2405 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mosley-mitchell, Sakina | 19959 Vaughan St | | Detroit | MI | 48219-2002 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moss, Floyd | 20165 Cheyenne | | Detroit | MI | 48235 | Developer Deposit | Contingent | Unliquidated | | 2,570.00 |
| Moss, Lakeisha | 9148 American St | | Detroit | MI | 48204-2819 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Moss, Marcus | 9515 Goodwin St | | Detroit | MI | 48211-1020 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moss, Okeysha | 9330 Sorrento St | | Detroit | MI | 48228-2676 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moss, Ruthie | 17522 San Juan Dr | | Detroit | MI | 48221-2641 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moss, Torlice S | 15366 Stout St | | Detroit | MI | 48223-1629 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Motgomey, Olivia | 13621 Rosemont Ave | | Detroit | MI | 48223-3519 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Motiryo, Lumengo | 15365 Prest St | | Detroit | MI | 48227-2320 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Motiryo-higgins, Lulakinda | 15353 -55 Whitcomb St | | Detroit | MI | 48227-2662 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Motley, Eva | 8641 Ellsworth St | | Detroit | MI | 48238-1740 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Motley, Helena | 19175 Shields St | | Detroit | MI | 48234-2056 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Motley, William A | 10338 Balfour Rd | | Detroit | MI | 48224-1802 | Water and Sewerage Deposit | Contingent | Unliquidated | | 193.51 |
| Motor City Auto Detailing Spec | 11019 Grand River Ave | | Detroit | MI | 48204-1804 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Mott, Lasheen | 19271 Mackay St | | Detroit | MI | 48234-1429 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moultrie, Kurtcina | 8209 Brace St | | Detroit | MI | 48228-3142 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moultry, Shawnta | 17537 Greenlawn St | | Detroit | MI | 48221-2538 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moultry-love, Delilah | 16503 Asbury Park | | Detroit | MI | 48235-3658 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mouzon, Alberta | 16853 Mansfield St | | Detroit | MI | 48235-3510 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moxley, Reynaud | 18691 Fenelon | | Detroit | MI | 48224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Moxley, Reynaud | 18617 Caldwell | | Detroit | MI | 48234-2349 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ms Solutions, Inc. | 284 Auburn Ave. | | Pontiac | MI | 48342 | Water and Sewerage Deposit | Contingent | Unliquidated | | 215.61 |
| Muex, Quantracia | 5085 Berkshire St | | Detroit | MI | 48224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Muhammad, Akilah Quan | 4476 Beniteau St | | Detroit | MI | 48214-1624 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Muhammad, Ayesha | 18969 Sorrento St | | Detroit | MI | 48235-1324 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Muhammad, Marna | 15225 Fordham St | | Detroit | MI | 48205-2955 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Muirhead, Marcia | 4631 W Outer Dr | | Detroit | MI | 48235-1224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mullins, Crystal | 9303 Stout St | | Detroit | MI | 48228-1539 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mullins, Edwina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mumbiro, Tendai B | 15090 Washburn St | | Detroit | MI | 48238-1640 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mumford, Brock | 6147 Bluehill St | | Detroit | MI | 48224-2069 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mundy, Adam | 19751 Goddard St | | Detroit | MI | 48234-1340 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Munoz, Daisy | 3754 31st Street | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Munoz, Evelyn Doinquez | 1766 Casgrain | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 336.00 |
| Murff, Carisa | 18481 Monica St | | Detroit | MI | 48221-2127 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Murphy, Charmane | 11445 Kenmoor St | | Detroit | MI | 48205-3221 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Murphy, Damian | 14059 Grandmont Rd | | Detroit | MI | 48227-1307 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Murphy, King | 12128 Elmdale | | Detroit | MI | 48213-1744 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Murphy, Mark | 2205 Glynn Ct | | Detroit | MI | 48206-1744 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Murphy, Sherry | 6332 Colfax St | | Detroit | MI | 48210-1108 | Water and Sewerage Deposit | Contingent | Unliquidated | | 42.28 |
| Murray, Arica | 15867 Hartwell St | | Detroit | MI | 48227-3332 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Murray, Candace | 19954 Keystone St | | Detroit | MI | 48234-2364 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Murray, Candace Nicole | 19376 Braile St | | Detroit | MI | 48219-2572 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Murray, Qavezett | 13559 Rutherford St | | Detroit | MI | 48227-1731 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Murray, Vincent | 17194 Ohio St | | Detroit | MI | 48221-2573 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Murril, Daisy J | 559 Philadelphia | | Detroit | MI | 48202 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Murry, Charles | 8238 Piedmont St | | Detroit | MI | 48228-3020 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Murry, Lee Morris | 19950 Conley St | | Detroit | MI | 48234-2254 | Water and Sewerage Deposit | Contingent | Unliquidated | | 89.00 |
| Muthleb, Sophia | 19945 Lauder St | | Detroit | MI | 48235-1618 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mutual Property Management | 33004 Grand River Ave | | Farmington | MI | 48336 | Water and Sewerage Deposit | Contingent | Unliquidated | | 277.00 |
| Mutual Property Management | 18953 W Outer Dr | | Dearborn | MI | 48127 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Mutual Property Management | 33004 Grand River Ave | | Farmington | MI | 48336 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Myatt, Ramone | 7823 Winthrop St | | Detroit | MI | 48228-3669 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Myers, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Myers, Latiffany | 18900 Ashton Ave | | Detroit | MI | 48219-2955 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Myler, Frances H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 518.00 |
| Myles, Carl D Jr | 9630 Grandville Ave | | Detroit | MI | 48228-1315 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Myles, Lisa | 18677 Meyers Rd | | Detroit | MI | 48235-1310 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Myles, RichardJr | 3347 S Electric St | | Detroit | MI | 48217-1134 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Myles, Towanda | 18034 Greenlawn St | | Detroit | MI | 48221-2541 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Nabors, Joanna | 18047 Beland St | | Detroit | MI | 48234-3837 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Nagi, Abdo A | 14345 Charlevoix | | Detroit | MI | 48215 | Developer Deposit | Contingent | Unliquidated | | 450.00 |
| Nailor, Mary | 19009 Ashton Ave | | Detroit | MI | 48219-2962 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Nailz, Don V | 19222 W Mcnichols Rd | | Detroit | MI | 48219-4032 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Najor, Ramzi | 1567 Delta Drive | | Troy | MI | 48098 | Developer Deposit | Contingent | Unliquidated | | 2,360.00 |
| Nance, Kenyatta | 13801 Carlisle St | | Detroit | MI | 48205-1202 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Naser, Larry | 11704 Farmington Rd. | | Livonia | MI | 48150 | Water and Sewerage Deposit | Contingent | Unliquidated | | 144.44 |
| Nash, Brenda | 12211 Monica St | | Detroit | MI | 48204-5305 | Water and Sewerage Deposit | Contingent | Unliquidated | | 59.52 |
| Nash, Elijah | 6039 Kensington Av | | Detroit | MI | 48224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Nash, Oteria | 3361 Tyler St | | Detroit | MI | 48238-3334 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Nash, Sabrina | 8035 E Hollywood St | | Detroit | MI | 48234-3656 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Nassar, Adnan | 10350 Woodward | | Detroit | MI | 48202 | Developer Deposit | Contingent | Unliquidated | | 1,000.00 |
| Nasser, Souzan | 1086 Coplin St | | Detroit | MI | 48215-2707 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| National Heritage Academies | 3850 Bradmoor Ave | Suite #201 | Grand Rapids | MI | 49512 | Electric Service | Contingent | Unliquidated | | 6,000.00 |
| Nava, Miguel | 1421 Livernois | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Navarro, Jaclyn | 4190 Wesson | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Navarro, Ruben | 4190 Wesson | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 218.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ndiaye, Elvalide | 10683 Bonita St | | Detroit | MI | 48224-2429 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Neal, Kimberly | 18275 Wormer St | | Detroit | MI | 48219-3024 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Neal, Lapear | 12691 Mansfield St | | Detroit | MI | 48227-1237 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Neal, Latrice | 14450 Eastburn St | | Detroit | MI | 48205-1254 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Neal, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Neal, Shauntel Diona | 5671 E Outer Dr | | Detroit | MI | 48234-3717 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Neal, Sonya R | 20060 Alcoy St | | Detroit | MI | 48205-1119 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Neal, Yvonne | 19190 Oakfield St | | Detroit | MI | 48235-2210 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Nealy, Linda | 19019 Lenore St | | Detroit | MI | 48219-2202 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Neami, Nagi Al | 11900 Bloom St | | Detroit | MI | 48212-2851 | Water and Sewerage Deposit | Contingent | Unliquidated | | 268.78 |
| Nedab, Lamar D | 9959 Asbury Park | | Detroit | MI | 48227-1046 | Water and Sewerage Deposit | Contingent | Unliquidated | | 67.20 |
| Neeley, Gloria | 2422 Field St | | Detroit | MI | 48214-1755 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Neighbors, Robin | 8676 Rosemont Ave | | Detroit | MI | 48228-3139 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Nellums, Tamara | 12750 Rutland St | | Detroit | MI | 48227-1231 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Neloms, Kourtney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Nelson, Charlique | 18489 Glastonbury Rd | | Detroit | MI | 48219-2914 | Water and Sewerage Deposit | Contingent | Unliquidated | | 34.52 |
| Nelson, China | 12094 Glenfield | | Detroit | MI | 48213-1308 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Nelson, Dominique | 19363 Patton St | | Detroit | MI | 48219-2530 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Nelson, Gwendolyn | 19727 Ward St | | Detroit | MI | 48235-1153 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Nelson, James | 11115 Mckinney St | | Detroit | MI | 48224-1112 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Nelson, Keith | 2996 Whitney St | | Detroit | MI | 48206-2339 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Nelson, Latonya | 17327 Rowe St | | Detroit | MI | 48205-3121 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Nelson, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Nelson, Lyniece | 18688 Strasburg St | | Detroit | MI | 48205-2678 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Nelson, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 168.82 |
| Nelson, Shanique | 15026 Whitcomb St | | Detroit | MI | 48227-2608 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Nelson, Sharay | 19317 Margareta St | | Detroit | MI | 48219-2830 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Nelson, Shawntel | 18635 Dale St | | Detroit | MI | 48219-2241 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Nelson, Shitina | 13136 Indiana | | Detroit | MI | 48238 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Nesbitt, Doris | 15075 Lincoln St., #330 | | Oakrk | MI | 48237 | Water and Sewerage Deposit | Contingent | Unliquidated | | 35.00 |
| Nesbitt, Shawntell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 25.00 |
| Nesbitt, Tanecia | 14419 Ashton Ave | | Detroit | MI | 48223-3562 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Neves, Sybil | 19708 Ward St | | Detroit | MI | 48235-1152 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Nevills, Michael | 19361 Mitchell St | | Detroit | MI | 48234-1519 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| New Breed Intern'l Christian Center | 4300 Marseilles | | Detroit | MI | 48224 | Electric Service | Contingent | Unliquidated | | 1,500.00 |
| New Genesis Missionary Baptist | 16161 Winston Avenue | | Detroit | MI | 48219 | Electric Service | Contingent | Unliquidated | | 2,500.00 |
| New Jerusalem Church | 65 Cadillac Tower | | Detroit | MI | 48226 | Developer Deposit | Contingent | Unliquidated | | 3,650.00 |
| New Paradigm Glazer Academy | 2001 Labelle Street | | Detroit | MI | 48238 | Electric Service | Contingent | Unliquidated | | 7,500.00 |
| Newbry-been, Arlene | 18511 Shields St | | Detroit | MI | 48234-2029 | Water and Sewerage Deposit | Contingent | Unliquidated | | 0.05 |
| Newbry-been, Arlene | 18511 Shields St | | Detroit | MI | 48234-2029 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Newby, David | 7637 Dacosta St | | Detroit | MI | 48239-1006 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Newby, Quantina | 3790 W Buena Vista St | | Detroit | MI | 48238-3202 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Newkirt, Phillip | 15517 Marlowe St | | Detroit | MI | 48227-2993 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Newlin, Cecil F | 17734 Fenton St | | Detroit | MI | 48219-3068 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Newman, Phillip A | 15760 Wisconsin St | | Detroit | MI | 48238-1120 | Water and Sewerage Deposit | Contingent | Unliquidated | | 125.00 |
| Newsome, Denise | 16826 Rosemont Ave | | Detroit | MI | 48219-4150 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Newsome, Juanita | 16559 Patton St | | Detroit | MI | 48219-3922 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Newsome, Loleather | 13607 Northlawn St | | Detroit | MI | 48238-2435 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Newsome, Tamila | 20554 Faust Ave | | Detroit | MI | 48219-1551 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Newson, Latonya | 11726 Rosemary | | Detroit | MI | 48213-1349 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Newson, Rhonda | 19744 Ardmore St | | Detroit | MI | 48235-1503 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Newson, Tony | 15384 Tracey St | | Detroit | MI | 48227-3260 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Newton, Bernita T | 15751 Westbrook St | | Detroit | MI | 48223-1132 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Nextel Communication | P.o. Box 183098 | | Columbus | OH | 43218 | Electric Service | Contingent | Unliquidated | | 500.00 |
| Nichols, Eddie | 23626 Mapleridge Dr | | Southfield | | 48075-3394 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Nichols, Gladys | 13950 Mansfield St | | Detroit | MI | 48227-1722 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Nichols, Samona | 20537 Westphalia St | | Detroit | MI | 48205-1152 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Nichols, Sharina | 9915 Heyden St | | Detroit | MI | 48228-1230 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Nicholson, Lakenya | 19490 Greydale Ave | | Detroit | MI | 48219-1848 | Water and Sewerage Deposit | Contingent | Unliquidated | | 141.72 |
| Nickerson, Tamashia | 15515 Sussex St | | Detroit | MI | 48227-2656 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Nicole-simmons, Rona | 6311 Marseilles St | | Detroit | MI | 48224-1207 | Water and Sewerage Deposit | Contingent | Unliquidated | | 220.00 |
| Nikundiwe, Thomas N | 16735 Ashton Ave | | Detroit | MI | 48219-4144 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Nix, Dennis | 16143 Oakfield St | | Detroit | MI | 48235-3408 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Nix, Gloria | 3977 Townsend St | | Detroit | MI | 48214-1029 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Nix, Rashar | 10628 Duprey St | | Detroit | MI | 48224-1228 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Nixon, Iris | 19913 Southfield Fwy | | Detroit | MI | 48235-2266 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Njie, Momodou | 19240 Sunset | | Detroit | MI | 48234 | Water and Sewerage Deposit | Contingent | Unliquidated | | 105.21 |
| Nkematabong, Atabong | 20436 Northlawn | | Detroit | MI | 48221 | Developer Deposit | Contingent | Unliquidated | | 118.00 |
| Noakes, Trina | 6533 Artesian St | | Detroit | MI | 48228-3932 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Nobel, Candise | 19306 Bentler St | | Detroit | MI | 48219-1959 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Noble, Tamika | 15487 Monte Vista St | | Detroit | MI | 48238-1007 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Nobles, Deborah | 19452 Stout | | Detroit | MI | 48219-2900 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Nolden, Cecile | 11410 Wayburn St | | Detroit | MI | 48224-1636 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Nolen, Joann | 4911 W Outer Dr | | Detroit | MI | 48235-1279 | Water and Sewerage Deposit | Contingent | Unliquidated | | 117.61 |
| Nordmoe, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 16,300.00 |
| Norfleet, James | 3141 S Beatrice St | | Detroit | MI | 48217-1503 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Norfolk, Marcus W | 8803 W 7 Mile Rd | | Detroit | MI | 48221-2001 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Norman, Autum | 8891 Auburn St | | Detroit | MI | 48228-2958 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Norman, Derrick | 19349 Greenview Ave | | Detroit | MI | 48219-2122 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Norman, Parshia M | 11757 Hartwell St | | Detroit | MI | 48227-3454 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Norrell, Rodney | 20540 Blackstone Ct | | Detroit | MI | 48219-1202 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Norris, Leroy | 20013 Asbury Park | | Detroit | MI | 48235-2412 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Norris, Tijuana | 5042 Three Mile Dr | | Detroit | MI | 48224-2640 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Northern, Dominique | 19505 Monte Vista St | | Detroit | MI | 48221-1411 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Norton, EdwardSr | 18847 Dean St | | Detroit | MI | 48234-2025 | Water and Sewerage Deposit | Contingent | Unliquidated | | 56.50 |
| Norton, Leah | 8017 St Paul St | | Detroit | MI | 48214-2607 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Nortru Inc | P.o. Box 2440 | | Spokane | WA | 99210 | Water and Sewerage Deposit | Contingent | Unliquidated | | 143.26 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Norwood, Marcus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 166.04 |
| Norwood, Melanie | 7750 Holmes St | | Detroit | MI | 48210-1510 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Novak, Tomeka | 15811 Bramell St | | Detroit | MI | 48223-1014 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Nowden, Tamika | 14582 Longacre St | | Detroit | MI | 48227-1448 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Nowell, Lourine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Numan, Devine | 20513 Barlow St | | Detroit | MI | 48205-1038 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Nunez, Lorena P | 3486 Military St | | Detroit | MI | 48210-2962 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Nunoo, Samuel A | 4230 Gray St | | Detroit | MI | 48215-2223 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Nutt, Timothy G | 2144 Garfield | | Detroit | MI | 48207 | Developer Deposit | Contingent | Unliquidated | | 618.00 |
| Oakgrove Ame Church | 19801 Cherrylawn St | | Detroit | MI | 48221-1602 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Oates, Anjanette | 14025 Rosemont Ave | | Detroit | MI | 48223-3551 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Oates, Robert | 13714 Castleton St | | Detroit | MI | 48227-3036 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Obie, Johnny | 14631 Vaughan St | | Detroit | MI | 48223-2130 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Obryant, Dominique M | 15079 Pinehurst St | | Detroit | MI | 48238-1627 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ochoa, Arnoldo | 8048 Chamberlain | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Odeh, Moe | 8036 Bramell St | | Detroit | MI | 48239-1107 | Water and Sewerage Deposit | Contingent | Unliquidated | | 200.00 |
| Odems, Gloria | 7434 Dolphin St | | Detroit | MI | 48239-1011 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Oden, Stacy | 1519 S Annabelle St | | Detroit | MI | 48217-1201 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Odom, Debra | 19341 Stahelin Ave | | Detroit | MI | 48219-2713 | Water and Sewerage Deposit | Contingent | Unliquidated | | 91.40 |
| Odom, Marjorie | 20540 Barlow St | | Detroit | MI | 48205-1039 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Odonnell, Sean R | 7817 Smart St | | Detroit | MI | 48210-1910 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Odums, Chavon | 15373 Kentfield St | | Detroit | MI | 48223-1748 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ogeorgia, Anna | 19421 Westbrook St | | Detroit | MI | 48219-1921 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ogu, Sonya | 16735 Huntington Rd | | Detroit | MI | 48219-4007 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Ogunleye, Abiodun | 972341 P O Box | | Ypsilanti | MI | 48197 | Developer Deposit | Contingent | Unliquidated | | 600.00 |
| Ok & R Enterprises | 6380 Tanglewood Dr | | Troy | MI | 48098 | Developer Deposit | Contingent | Unliquidated | | 39.70 |
| Okolo, Frank | P.o. Box 1106 | | Garden City | MI | 48136-1106 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Okpwae, Patrick Edu | 16848 Greenfield Rd | | Detroit | MI | 48235-3703 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Oldham, April | 12733 Coyle St | | Detroit | MI | 48227-2510 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Oldham, Catherine | 19214 Fairport St | | Detroit | MI | 48205-2208 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Oldham, Marcellus | 11871 E Outer Dr | | Detroit | MI | 48224-2612 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Oliver, Andra | 5636 Romeyn St | | Detroit | MI | 48209-1637 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Oliver, Charlotte | 8354 Suzanne St | | Detroit | MI | 48234-3340 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Oliver, Christopher | 9628 Bessemore St | | Detroit | MI | 48213-2719 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Oliver, Cynthia | 3866 Seneca St | | Detroit | MI | 48214-4513 | Water and Sewerage Deposit | Contingent | Unliquidated | | 61.21 |
| Oliver, Cynthia | 3866 Seneca St | | Detroit | MI | 48214-4513 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Oliver, Desare | 13956 Artesian St | | Detroit | MI | 48223-2916 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Oliver, Shronica | 18721 Avon Ave | | Detroit | MI | 48219-2924 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Oliver, Tracy L | 16502 Snowden St | | Detroit | MI | 48235-4274 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Oliver, Vivian | 19986 Fleming St | | Detroit | MI | 48234-1365 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Omar, Hasan | 7661 Tireman | | Detroit | MI | 48204 | Developer Deposit | Contingent | Unliquidated | | 318.00 |
| Omasan, Hani | 5685 Prescott | | Detroit | MI | 48212 | Developer Deposit | Contingent | Unliquidated | | 876.50 |
| Omc Real Estate, Llc. | 9930 Whittier | | Detroit | MI | 48224-1811 | Water and Sewerage Deposit | Contingent | Unliquidated | | 40.49 |
| One Management Company | 9930 Whittier | | Detroit | MI | 48224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Oneal, Arkeshiua | 9647 Abington Ave | | Detroit | MI | 48227-1001 | Water and Sewerage Deposit | Contingent | Unliquidated | | 149.00 |
| Oneal, Blanche | 16195 Trinity St | | Detroit | MI | 48219-3930 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Oneal, Kimberly | 19323 Ashton Ave | | Detroit | MI | 48219-2103 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Oneal, Lamonte | 19400 Lahser Rd | | Detroit | MI | 48219-1851 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Oneal, Marquita S | 20261 Rowe St | | Detroit | MI | 48205-1053 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Oneal, Raynetta | 18843 Maine St | | Detroit | MI | 48234-1420 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Operation Graduation | 15000 Trojan | | Detroit | MI | 48235 | Electric Service | Contingent | Unliquidated | | 1,500.00 |
| Orellana, Pricisilia | 7914 South St | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 3,668.00 |
| Orozco, Maria | 6522 Horatio | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Orr, Erika | 5557 Marseilles St | | Detroit | MI | 48224-1319 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ortega, Margaret | 6343 Cartridge | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 436.00 |
| Ortiz, Javier | 6654 Pelouze St | | Detroit | MI | 48210-2378 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Ortiz, Nikki Lorraine Llano | 7735 Navy St | | Detroit | MI | 48209-1853 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ortiz, Noemi Feijoo | 1205 Lewerenz | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Orubibi, Inniasime | 7611 Greene Farm | | Ypsilanti | MI | 48197 | Developer Deposit | Contingent | Unliquidated | | 22,618.00 |
| Osborn, Erica D | 16613 Strathmoor St | | Detroit | MI | 48235-4070 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ossman, Juanita | 17595 Appoline | | Detroit | MI | 48235-1476 | Water and Sewerage Deposit | Contingent | Unliquidated | | 56.85 |
| Ostrowski, Kathleen | 16186 Lenore St | | Detroit | MI | 48219-3644 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Otis-cooley, Sallie Ann | P.o. Box 241161 | | Detroit | MI | 48224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 92.57 |
| Otsego County/hud | 120 E Main St | | Gaylord | MI | 49735 | Water and Sewerage Deposit | Contingent | Unliquidated | | 456.48 |
| Otsego County/hud | 18674 Dresden St | | Detroit | MI | 48205-2676 | Water and Sewerage Deposit | Contingent | Unliquidated | | 152.00 |
| Oulai, Gildas | 19178 Lahser Rd | | Detroit | MI | 48219-1852 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Outreach, Innercity | 15351 Livernois Ave | | Detroit | MI | 48238-2038 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Overstreet, Mary | 17679 Edinborough Rd | | Detroit | MI | 48219-3516 | Water and Sewerage Deposit | Contingent | Unliquidated | | 56.15 |
| Overton, China | 15803 Liberal St | | Detroit | MI | 48205-2016 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Overton, Octayvia M | 18306 Mendota St | | Detroit | MI | 48221-1945 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Owaduge, Ademola | 7780 Majestic | | Detroit | MI | 48228 | Developer Deposit | Contingent | Unliquidated | | 1,518.00 |
| Owens, Barbara | 14947 Tracey St | | Detroit | MI | 48227-3266 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Owens, Betty | 14868 Dacosta St | | Detroit | MI | 48223-1829 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Owens, Carolyn | 10044 Heyden Ct | | Detroit | MI | 48228-1232 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Owens, Jennifer M | 18052 Waltham St | | Detroit | MI | 48205-2661 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Owens, Jewell | 5958 Oldtown St | | Detroit | MI | 48224-2029 | Water and Sewerage Deposit | Contingent | Unliquidated | | 66.02 |
| Owens, Jokyia | 18684 Sunset St | | Detroit | MI | 48234-2044 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Owens, Lynn | 19170 Lahser | | Detroit | MI | 48219 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Owens, Quilliam | 20111 Birwood St | | Detroit | MI | 48221-1037 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ozoanya, Adrianna Thimes | 5918 Haverhill St | | Detroit | MI | 48224-3249 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pace, Ciara | 2264 E Remington St | | Detroit | MI | 48234-1376 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pack, Tamika | 19153 Whitcomb St | | Detroit | MI | 48235-2056 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Padgett, Linda | 23530 Sunnyside St | | Detroit | MI | 48223-1046 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Padilla, Rodrigo | 1026 Pagel | | Lincoln Park | MI | 48146 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Page, Angela | 18445 Binder St | | Detroit | MI | 48234-1942 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Page, Renee | 8735 Marygrove Dr | | Detroit | MI | 48221-2946 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Paige, Porshia | 19501 Biltmore St | | Detroit | MI | 48235-2446 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Palazzola, Lolita | 3411 Charlevoix St | | Detroit | MI | 48207-3266 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Palmer, Ameenah | 21145 Clarita St | | Detroit | MI | 48219-2410 | Water and Sewerage Deposit | Contingent | Unliquidated | | 134.02 |
| Palmer, Carmen | 7318 Penrod St | | Detroit | MI | 48228-3456 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Palmer, Darrell | 19911 Appoline | | Detroit | MI | 48235-1118 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Palmer, Joseph | 19403 Westphalia St | | Detroit | MI | 48205-2213 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Palmer, Renae | 8511 Indiana St | | Detroit | MI | 48204-3219 | Water and Sewerage Deposit | Contingent | Unliquidated | | 134.02 |
| Palmer, Sharon | 17716 Veronica | | Eastpointe | MI | 48021 | Water and Sewerage Deposit | Contingent | Unliquidated | | 202.38 |
| Palmer, Teirra J | 15433 Archdale St | | Detroit | MI | 48227-1505 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Palmer, William R | 12922 Buffalo | | Detroit | MI | 48212 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Palmerlee, Ronald | 24251 Pembroke | | Detroit | MI | 48219 | Developer Deposit | Contingent | Unliquidated | | 450.00 |
| Pannell, Petrina | 15416 Carlisle St | | Detroit | MI | 48205-1339 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Papow, Alexanderli | 1060 Junction | | Detroit | MI | 48203 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Paradise Valley Estates Default | 30500 Northwestern Hwy | | Farmington Hills | MI | 48334 | Developer Deposit | Contingent | Unliquidated | | 4,400.00 |
| Parham, Ernestine | 12227 Rosemary | | Detroit | MI | 48213-1443 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Parham, Jerome | 14970 Carlisle St | | Detroit | MI | 48205-1335 | Water and Sewerage Deposit | Contingent | Unliquidated | | 91.10 |
| Parham, Juan | 15717 Liberal St | | Detroit | MI | 48205-2014 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Parker, Darryl Jason | 2040 Ewald Cir | | Detroit | MI | 48238 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Parker, Derrick | 18900 Prairie St | | Detroit | MI | 48221-2136 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Parker, Geralee | 12000 Asbury Park | | Detroit | MI | 48227-1160 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Parker, Irene M | 15776 Plainview | | Detroit | MI | 48223 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Parker, James Earl Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Parker, Kameena | 1369 Newport St | | Detroit | MI | 48215-2801 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Parker, Katrina | 3990 Chatsworth St | | Detroit | MI | 48224-3450 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Parker, Kevin | 18447 Monica St | | Detroit | MI | 48221-2127 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Parker, Kimberly | 19363 Mansfield St | | Detroit | MI | 48235-2318 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Parker, Lee | 12072 Promenade | | Detroit | MI | 48213-1320 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Parker, Linda | 15557 Inverness St | | Detroit | MI | 48238-1543 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Parker, Lynn | 6139 Helen St | | Detroit | MI | 48211-2411 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Parker, Michelle | 20237 Hamburg St | | Detroit | MI | 48205-1020 | Water and Sewerage Deposit | Contingent | Unliquidated | | 30.00 |
| Parker, Odisiii | 2935 S Ethel St | | Detroit | MI | 48217-1531 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Parker, Rhonde | 20237 Hamburg St | | Detroit | MI | 48205-1020 | Water and Sewerage Deposit | Contingent | Unliquidated | | 30.00 |
| Parker, Ronnie L | 4022 Seyburn | | Detroit | MI | 48214 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Parker, Shanekia N | 242 Alter Rd | | Detroit | MI | 48215-3103 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Parker, Starla | 14591 Evergreen Rd | | Detroit | MI | 48223-2155 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Parker, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Parker, Tiffani | 20230 Plainview Ave | | Detroit | MI | 48219-1443 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Parker, Tracie | 15336 Plainview Ave | | Detroit | MI | 48223-1739 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Parker-cribbs, Latosha | 20165 Norwood St | | Detroit | MI | 48234-1863 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Parks, Cornelius | 17595 Asbury Park | | Detroit | MI | 48235-3102 | Water and Sewerage Deposit | Contingent | Unliquidated | | 40.49 |
| Parks, Tanisha Gaye | 15915 Sussex St | | Detroit | MI | 48227-2660 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Parrish, Philip | P.o. Box 397 | | Dearborn Heights | MI | 48037 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Parshay, Marilyn | 11310 Mettetal St | | Detroit | MI | 48227-1645 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Partlow,, DarrellSr. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 63.71 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Pasco, Nasheshia | 1193 Clark St | | Detroit | MI | 48209-2442 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pass, Michelle | 19977 Manor | | Detroit | MI | 48221 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Pate, Angela | 15421 Stout St | | Detroit | MI | 48223-1630 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Patrick, Crystal | 12825 Kilbourne | | Detroit | MI | 48213-1409 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Patrick, Kamesha | 15895 Bramell St | | Detroit | MI | 48223-1014 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Patterson, Anthony | 19206 Archdale St | | Detroit | MI | 48235-2223 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Patterson, Clarence O | 23126 Timberline Dr | | Southfield | MI | 48033 | Water and Sewerage Deposit | Contingent | Unliquidated | | 33.15 |
| Patterson, Ida | 1260 -66 Canton St | | Detroit | MI | 48207-3734 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Patterson, Menyon | 20275 Southfield Fwy | | Detroit | MI | 48235-2268 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Patterson, RichardIi | 18487 Algonac St | | Detroit | MI | 48234-3831 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Patterson, Sharon | 16544 Gilchrist St | | Detroit | MI | 48235-3447 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Patton, Jeanetta | 17838 Mcdougall St | | Detroit | MI | 48212-1040 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Patton, Lakiea | 8072 Burt Rd | | Detroit | MI | 48228-2812 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Patton, Patricia | 7700 Vaughan St | | Detroit | MI | 48228-3225 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Patton, Patricia | 18530 Mack Ave. #514 | | Detroit | MI | 48235 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Patton, Richard | 15327 Marlowe St | | Detroit | MI | 48227-2952 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Patton, Sherese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Patty, Clyde | 14243 Jane St | | Detroit | MI | 48205-4059 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Paul, Dimitri | 19633 Joy Rd | | Detroit | MI | 48228-2926 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Paul, Sauna | 19446 Westmoreland Rd | | Detroit | MI | 48219-2152 | Water and Sewerage Deposit | Contingent | Unliquidated | | 186.84 |
| Pauldo, Lolita | 12020 Steel St | | Detroit | MI | 48227-3959 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Paulson, Pamela | 1100 Annin St | | Detroit | MI | 48203 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Paul-twitty, Kittie | 15355 Heyden St | | Detroit | MI | 48223-1744 | Water and Sewerage Deposit | Contingent | Unliquidated | | 86.90 |
| Paxton, Cornelia | 2534 Sheridan St | | Detroit | MI | 48214-1791 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Paymon, Anthony | 15452 Cedargrove St | | Detroit | MI | 48205-3634 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Payne Landscaping, Inc. | 15777 Harper Drive | | Detroit | MI | 48224 | Performance Bond Deposit | Contingent | Unliquidated | | 5,000.00 |
| Payne, Donna | 17682 Avon Ave | | Detroit | MI | 48219-3559 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Payne, Duowana | 8120 Hazelton St | | Dearborn Heights | MI | 48127-1547 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Payne, Ricard | 1665 Monterey St | | Detroit | MI | 48206-1338 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Payne, Susana | 4722 Livernois Ave | | Detroit | MI | 48210-2444 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Payne, Tracey | 16267 Edmore Dr | | Detroit | MI | 48205-1434 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Peace, Melissa R | 16911 Snowden St | | Detroit | MI | 48235-4230 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Peace, Rosetta | 4636 Beniteau St | | Detroit | MI | 48214-1653 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Peaks, Clarissa | 6472 Minock St | | Detroit | MI | 48228-3921 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pearson, Adrianne | 19194 Ilene St | | Detroit | MI | 48221-3212 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pearson, Alberta | 18403 Wisconsin St | | Detroit | MI | 48221-2068 | Water and Sewerage Deposit | Contingent | Unliquidated | | 183.52 |
| Pearson, David | 14474 E 7 Mile Rd | | Detroit | MI | 48205-2447 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pearson, DennisJr | 6420 Seminole St | | Detroit | MI | 48213-2534 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pearson, Felicia | 13045 Hampshire St | | Detroit | MI | 48213-2012 | Water and Sewerage Deposit | Contingent | Unliquidated | | 58.02 |
| Pearson, Janice | 16675 Freeland | | Detroit | MI | 48235 | Water and Sewerage Deposit | Contingent | Unliquidated | | 58.85 |
| Pearson, Mcguffery | 7674 Dacosta St | | Detroit | MI | 48239-1007 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pearson, Vetrice | 20646 Santa Clara St | | Detroit | MI | 48219-2549 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Peart, Tanina | 11415 Coyle St | | Detroit | MI | 48227-2456 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Peasant, Priscilla | 9630 Hartwell St | | Detroit | MI | 48227-3423 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Peasant, Tracy | 8145 Marygrove Dr | | Detroit | MI | 48221-2939 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Peay, ThomasJr | 12959 Pelkey St | | Detroit | MI | 48205-3427 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Peeler, Jacqueline | 11707 Stahelin Ave | | Detroit | MI | 48228-1345 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Peerless Properties Llc | 24123 Greenfield | | Southfield | MI | 48075 | Water and Sewerage Deposit | Contingent | Unliquidated | | 63.46 |
| Pegues, Anita | 3757 St Clair St | | Detroit | MI | 48214-1538 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Pegues, Anita | 5561 Mcclellan St | | Detroit | MI | 48213-3064 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Pelichet, Sheena | 7246 Minock St | | Detroit | MI | 48228-3324 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pellerito, James | 2000 Mack | | Detroit | MI | 48207 | Developer Deposit | Contingent | Unliquidated | | 9,050.00 |
| Pelto, Betty J | 19161 Mendota | | Detroit | MI | 48221-3215 | Water and Sewerage Deposit | Contingent | Unliquidated | | 138.04 |
| Pemberton, Jaquewda | 18911 Hartwell St | | Detroit | MI | 48235-1348 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pemberton, Michael S Jr | 17827 Wexford St | | Detroit | MI | 48212-1125 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pena, Issac | 11731 Lauder St | | Detroit | MI | 48227-2439 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pena, Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Pena, Noelia | 2335 Lawndale | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Penn State Energy, Llc | 3350 Scotland Rd | | Chambersburg | PA | 17202 | Water and Sewerage Deposit | Contingent | Unliquidated | | 268.09 |
| Penn State Energy, Llc | 3350 Scotland Rd | | Chambersburg | PA | 17202 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Penn, Jason | 20540 Picadilly Rd | | Detroit | MI | 48221-1312 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Penn, Michelle | 8104 Minock St | | Detroit | MI | 48228-3365 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pennington, Tawanna | 20257 Stotter St | | Detroit | MI | 48234-3143 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Penny, Marilyn | 20471 Berg Rd | | Detroit | MI | 48219-1173 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pentecost, Shenika | 21620 Thatcher St | | Detroit | MI | 48219-2551 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pentecost, Veronica E | 1948 25th Street | | Detroit | MI | 48216 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Peoples, Nicole | 19234 W Chicago St | | Detroit | MI | 48228-1738 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Percival, Freda | 8705 Pembroke Ave | | Detroit | MI | 48221-1124 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Perdue, Lakisha | 5575 Lakepointe St | | Detroit | MI | 48224-3010 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Perdue, Tiffany | 18911 Lindsay St | | Detroit | MI | 48235-3056 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Perez, Ana | 4100 Clippert St | | Detroit | MI | 48210-2821 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Perez, Erika | 9159 Lyon St | | Detroit | MI | 48209-2616 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Perez, Melissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Perez, Segismundo Salvador | 2332 Springwells | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Perkins, Bryant | 18696 Gruebner St | | Detroit | MI | 48234-3722 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Perkins, Cassandra | 22581 Fullerton St | | Detroit | MI | 48223-3106 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Perkins, Chanette | 18200 W Mcnichols Rd | | Detroit | MI | 48219-4163 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Perkins, Cheryl K | 20072 Picadilly Rd | | Detroit | MI | 48221-1851 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Perkins, Eliza | 11420 Plainview Ave | | Detroit | MI | 48228-1313 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Perkins, Melissa | 18717 Hartwell St | | Detroit | MI | 48235-1346 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Perkins, Minga | 20530 Warrington Dr | | Detroit | MI | 48221-1360 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Perkins, Nakia | 4717 Pennsylvania St | | Detroit | MI | 48214-1438 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Pernell, Marcus D | 3580 Guilford St | | Detroit | MI | 48224-2240 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Perry, Anjelica | 19496 Hartwell St | | Detroit | MI | 48235-1250 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Perry, Antonio | 15716 Pinehurst St | | Detroit | MI | 48238-1032 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Perry, Candia | 18439 Woodingham Dr | | Detroit | MI | 48221-2155 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Perry, Darlene | 14418 Mayfield St | | Detroit | MI | 48205-4131 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Perry, Demetrius | 4838 Lumley | | Detroit | MI | 48210-2176 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Perry, Edna | 18924 Westphalia St | | Detroit | MI | 48205-2232 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Perry, Elinda | 19713 Santa Barbara Dr | | Detroit | MI | 48221-1648 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Perry, Gloria C | 18880 Carrie St | | Detroit | MI | 48234-3070 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Perry, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Perry, Howard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Perry, Joyce | 2004 Ewald Cir | | Detroit | MI | 48238 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Perry, Kimberly | 18644 Robson St | | Detroit | MI | 48235-2809 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Perry, Latoya Ann | 2677 W Philadelphia St | | Detroit | MI | 48206-2380 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Perry, Nikesha | 18983 Winthrop St | | Detroit | MI | 48235-2925 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Perry, Shanay | 12931 Montrose St | | Detroit | MI | 48227-1710 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Perry, Sherry | 16134 Biltmore St | | Detroit | MI | 48235-3433 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Perry, Tiffany | 5389 Allendale St | | Detroit | MI | 48204-4203 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Perry, Vanessa | 18167 Mackay St | | Detroit | MI | 48234-1423 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Perry, Venus | 16774 Woodingham Dr | | Detroit | MI | 48221-2982 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Perry, Willieiii | 17820 Strasburg St | | Detroit | MI | 48205-3150 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Perryman, Brittany | 15410 Tracey St | | Detroit | MI | 48227-3262 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Perryman, Leticha | 17194 Shaftsbury Ave | | Detroit | MI | 48219-3545 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Person, Alethea | 81 Calvert St | | Detroit | MI | 48202-1203 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Person, Deshawn | 23632 Plymouth Road | | Redford | MI | 48239 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Person, Sheretta | 15469 Auburn St | | Detroit | MI | 48223-1724 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Peters, Elleatrice | 5915 Lakewood St | | Detroit | MI | 48213-3638 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Peterson, Eujay | 21411 Fenkell | | Detroit | MI | 48223-1510 | Water and Sewerage Deposit | Contingent | Unliquidated | | 98.80 |
| Peterson, Gloria | 8474 Burt Rd | | Detroit | MI | 48228-2816 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Peterson, Jakia | 18219 Oakfield St | | Detroit | MI | 48235-3282 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Peterson, Kenya | 20110 Northlawn St | | Detroit | MI | 48221-1154 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Peterson, Kyle | 2485 W Boston Blvd | | Detroit | MI | 48206-1732 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.00 |
| Peterson, Ora Lee | 8050 Stockton St | | Detroit | MI | 48234-3623 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Peterson, RichardJr | 9636 Plainview Ave | | Detroit | MI | 48228-1680 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Peterson, Tywanna | 15550 Auburn St | | Detroit | MI | 48223-1725 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Peterson-jordan, Sherese L | 19182 Robson St | | Detroit | MI | 48235-1949 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Petties, Kristin | 13535 Winthrop St | | Detroit | MI | 48227-1716 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Petties, Linda | 7311 Rosemont Ave | | Detroit | MI | 48228-3459 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pettiford, Freddie | 5223 Mcdougall | | Detroit | MI | 48211 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Pettiford, Larry | 9921 Robson St | | Detroit | MI | 48227-2416 | Water and Sewerage Deposit | Contingent | Unliquidated | | 68.65 |
| Pettigrew, George | 14530 Stahelin Rd | | Detroit | MI | 48223-2217 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pettis, Calretha N | 19413 Caldwell St | | Detroit | MI | 48234-2456 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pettis, Cheryl | 18910 Archdale St | | Detroit | MI | 48235-3267 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Petty, Danica | 18903 Greenlawn St | | Detroit | MI | 48221-2112 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pham, Gia | 18612 Fenkell St | | Detroit | MI | 48223-2315 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Phelps, Alicia L | 12295 Longview St | | Detroit | MI | 48213-1749 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Phelps, Doneen | 12733 Broadstreet | | Detroit | MI | 48238 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Phelps, Michelele | 18487 Faust Ave | | Detroit | MI | 48219-2925 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Phiffer, Rachel | 11744 Rossiter St | | Detroit | MI | 48224-1105 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Philadelphia Christian Ministries | | | Detroit | MI | 48204-2750 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Phillips, Billie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Phillips, Candace | 6225 Bluehill St | | Detroit | MI | 48224-2069 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Phillips, RonaldJr | 15809 Fairmount Dr | | Detroit | MI | 48205-1447 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Phillips, Shatra | 19320 Goddard St | | Detroit | MI | 48234-1325 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Phillips, Toya L | 14932 E State Fair St | | Detroit | MI | 48205-1918 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Phillips, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Phillips, William E Sr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Phillpotts, Cody | 18639 Joann St | | Detroit | MI | 48205-2747 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Pickens, Theona | 13999 Heyden St | | Detroit | MI | 48223-2844 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pickens, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pickett, Dennis | 19379 Santa Barbara Dr | | Detroit | MI | 48221-1626 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pickett, Norma | 4600 Devonshire Rd | | Detroit | MI | 48224-3640 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pickett, Renee | 15776 Ardmore St | | Detroit | MI | 48227-3305 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pickett, Valerie | 18620 Curtis St | | Detroit | MI | 48219-2950 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pickron, Carla | 18666 Waltham | | Detroit | MI | 48205 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pierce, Jarriel | 18700 Ferguson St | | Detroit | MI | 48235-3013 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pierce, Lorraine | 1437 Hurlbut St | | Detroit | MI | 48214-3140 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pigram, Demon | 14651 Cherrylawn St | | Detroit | MI | 48238-1837 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Pinkston, Eddie | 2940 Virginia Park St | | Detroit | MI | 48206-2361 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pinkston, Keishawna | 16227 Edmore Dr | | Detroit | MI | 48205-1434 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pippen, Leah | 2940 Hurlbut St | | Detroit | MI | 48214-2104 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pitchford, Andrew | 17196 Goddard St | | Detroit | MI | 48212-1540 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pitchford, Betty | 19707 Moross Rd | | Detroit | MI | 48224-1118 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pitt, Carol | 15120 Kentfield St | | Detroit | MI | 48223-2115 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Pittard, Monewella | 15911 Stout St | | Detroit | MI | 48223-1254 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pitters, Phil | 2226 Alter Road | | Detroit | MI | 48215 | Developer Deposit | Contingent | Unliquidated | | 618.00 |
| Pittman, Helen A | 15879 Carlisle St | | Detroit | MI | 48205-1438 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pittman, Lw | 4007 French Rd | | Detroit | MI | 48214-1587 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pittman, Nathaniel | 8051 Fielding | | Detroit | MI | 48228 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pittman, Shanaye | 17750 Ray Monnier St | | Detroit | MI | 48227-1491 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pitts, Alicia | 30303 Lund Ave | | Warren | MI | 48093-8016 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Pitts, Bernice | 20500 Hickory St | | Detroit | MI | 48205-1135 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pitts, Carol | 15376 Cherrylawn St | | Detroit | MI | 48238-1852 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pitts, James | 14124 Artesian St | | Detroit | MI | 48223-2918 | Water and Sewerage Deposit | Contingent | Unliquidated | | 105.46 |
| Pitts, Jennifer | 12940 Mansfield St | | Detroit | MI | 48227-1240 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pitts, Latamara | 18638 Hartwell St | | Detroit | MI | 48235-1345 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pitts, Stepeh AW | 11860 Minden St | | Detroit | MI | 48205-3765 | Water and Sewerage Deposit | Contingent | Unliquidated | | 229.30 |
| Pitts, Stephanie | 15460 Vaughan St | | Detroit | MI | 48223-1755 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pitts, Tracey | 11406 Plainview Ave | | Detroit | MI | 48228-1313 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pitts, Yolanda Denise | 15699 Bringard | | Detroit | MI | 48205 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Plair, Antwanesha | 16841 Braile St | | Detroit | MI | 48219-3902 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Planning & Development | 65 Cadillac Square | | Detroit | MI | 48226-2820 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Planning & Development | 65 Cadillac Square | | Detroit | MI | 48226-2820 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Planning & Development Dept | 65 Cadillac Square | | Detroit | MI | 48226 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Planning And Development | 65 Cadillac Square | | Detroit | MI | 48226 | Water and Sewerage Deposit | Contingent | Unliquidated | | 333.05 |
| Planning And Development | 65 Cadillac Square | | Detroit | MI | 48226 | Water and Sewerage Deposit | Contingent | Unliquidated | | 1,069.50 |
| Planning And Development Department | 65 Cadillac Square | | Detroit | MI | 48226-2820 | Water and Sewerage Deposit | Contingent | Unliquidated | | 213.90 |
| Plante E Communication Inc. | 545 E Milwaukee St | | Detroit | MI | 48202-3237 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Plear, Lawanda | 18502 Hartwell St | | Detroit | MI | 48235-1343 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Plester, Paul | 18940 Evergreen Rd | | Detroit | MI | 48219-3460 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Plummer, Keisha | 19182 Monica St | | Detroit | MI | 48221-1706 | Water and Sewerage Deposit | Contingent | Unliquidated | | 105.00 |
| Pmc Investments Llc | 9887 Dartmoor | | Belleville | MI | 48228-1323 | Water and Sewerage Deposit | Contingent | Unliquidated | | 40.49 |
| Poindexter-kelly, Delisa | 7360 Fielding St | | Detroit | MI | 48228-3230 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Poke, Stephanie | 6888 Westwood St | | Detroit | MI | 48228-3904 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Poley, Kathleen | 6754 Regular | | Detroit | MI | 48207 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Polk, Baron | 15401 Greydale St | | Detroit | MI | 48223-1524 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Polk, Jason L | 8237 Heyden St | | Detroit | MI | 48228-2944 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Polk, Norris | 790 St Clair St | | Detroit | MI | 48214-3660 | Water and Sewerage Deposit | Contingent | Unliquidated | | 210.78 |
| Polk, Tammi | 16859 Prest St | | Detroit | MI | 48235-3727 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Polk-sumler, Theresa | 8898 Robson St | | Detroit | MI | 48228-2361 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pollock, Tymas D | 19495 Monica St | | Detroit | MI | 48221-1723 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Poma, Nicholas | 4770 Plumer St | | Detroit | MI | 48209-1357 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Poole, Eva J | 5570 Cadieux Rd | | Detroit | MI | 48224-2113 | Water and Sewerage Deposit | Contingent | Unliquidated | | 124.89 |
| Poole, Laquisha T | 16629 Chandler Park Dr Dr | | Detroit | MI | 48224-2608 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Poole, Victor K | 18684 Hasse St | | Detroit | MI | 48234-2140 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Poole,, Reginald L Sr. | 16028 Carlisle St | | Detroit | MI | 48205-1408 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Pope, Charles Maria | 18282 Kentfield St | | Detroit | MI | 48219-3450 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pope, Kevin | 15800 Eastwood St | | Detroit | MI | 48205-2942 | Water and Sewerage Deposit | Contingent | Unliquidated | | 67.14 |
| Pope, Roderick | 16207 Grand River | | Detroit | MI | 48227 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Pope, Shalonda | 10012 Montrose St | | Detroit | MI | 48227-1630 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pope, Tanya L | 15800 Eastwood St | | Detroit | MI | 48205-2942 | Water and Sewerage Deposit | Contingent | Unliquidated | | 67.14 |
| Pope, Willis | 20243 Goulburn St | | Detroit | MI | 48205-1055 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pore, Kamisha | 11115 Kenmoor St | | Detroit | MI | 48205-3217 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Porter, Alphonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 368.00 |
| Porter, Andre | 14838 Muirland St | | Detroit | MI | 48238-2151 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Porter, Chavon | 17702 Huntington Rd | | Detroit | MI | 48219-3546 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Porter, Etosha | 19709 Westphalia St | | Detroit | MI | 48205-1735 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Porter, Jesselin | 18054 Runyon St | | Detroit | MI | 48234-3827 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Porter, Loria K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 30.00 |
| Porter, Marcia | 20160 Cherokee St | | Detroit | MI | 48219-1165 | Water and Sewerage Deposit | Contingent | Unliquidated | | 60.08 |
| Porter, Pamela | 11636 Hartwell St | | Detroit | MI | 48227-3455 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Porter, Roshawndra | 19308 Glastonbury Rd | | Detroit | MI | 48219-2171 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Porter, Sharell | 6719 Auburn St | | Detroit | MI | 48228-3963 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Porterfield, Carolyn | 11728 Rossiter St | | Detroit | MI | 48224-1105 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Porterfield, Cynthia | 18696 Sunset St | | Detroit | MI | 48234-2044 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Portis, Devoria | 12232 Longview St | | Detroit | MI | 48213-1750 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Posey, Deborah | 11749 Findlay St | | Detroit | MI | 48205-3736 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Posey, Lakennyia | 15891 Kentfield St | | Detroit | MI | 48223-1246 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Posey, Mia | 16014 Hackett St | | Detroit | MI | 48227-1800 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Potter, Norman | 19446 Stahelin Ave | | Detroit | MI | 48219-2155 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Potts, Dmonique | 16589 Hubbell St | | Detroit | MI | 48235-4030 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Potts, Lashanda | 13575 Penrod St | | Detroit | MI | 48223-3515 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Potts, Yvonne | 16825 Prevost St | | Detroit | MI | 48235-3550 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Powe, Jillian R | 17181 Vaughan St | | Detroit | MI | 48219-3430 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Powell, Archie L | 15094 Griggs St | | Detroit | MI | 48238-1612 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Powell, Brenda | 19027 Mitchell St | | Detroit | MI | 48234-1555 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Powell, Denise | 11831 Whitehill St | | Detroit | MI | 48224-1656 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Powell, Jessica | 19210 Huntington Rd | | Detroit | MI | 48219-2745 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Powell, John | 18628 Murray Hill St | | Detroit | MI | 48235-3017 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Powell, Lexus | 9380 Grandville Ave | | Detroit | MI | 48228-1723 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Powell, Loretta | 16815 Normandy St | | Detroit | MI | 48221-3139 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Powell, Monique | 5770 Lenox St | | Detroit | MI | 48213-3566 | Water and Sewerage Deposit | Contingent | Unliquidated | | 131.00 |
| Powell, Niela | 19960 Bradford St | | Detroit | MI | 48205-1609 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Powell, Sabrina | 19663 Ryan Rd | | Detroit | MI | 48234-1923 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Powell, Sarah | 15520 Evergreen Rd | | Detroit | MI | 48223-1743 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Powell, Sarah | 14576 Northlawn St | | Detroit | MI | 48238-1848 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Powell, Tina | 4709 Algonquin | | Detroit | MI | 48215 | Developer Deposit | Contingent | Unliquidated | | 600.00 |
| Powell, Tisha | 15024 Grandville Ave | | Detroit | MI | 48223-2235 | Water and Sewerage Deposit | Contingent | Unliquidated | | 49.33 |
| Powers, Carlecia | 15903 Bringard Dr | | Detroit | MI | 48205-1418 | Water and Sewerage Deposit | Contingent | Unliquidated | | 70.00 |
| Powers, Laquelle | 13516 Greenview Ave | | Detroit | MI | 48223-3512 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Powers, Tommy | 8801 E Outer Dr | | Detroit | MI | 48213-1421 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Powers-pugh, Tacia | 18444 Huntington Rd | | Detroit | MI | 48219-2858 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Prather, Sabrina | 14510 Wilshire Dr | | Detroit | MI | 48213-1923 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Prather, Sabrina | 10969 Rossiter St | | Detroit | MI | 48224-1625 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pratt-thomas, Kenisha | 16738 Patton St | | Detroit | MI | 48219-3956 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Precise Crof Llc | 407 E Fort St | | Detroit | MI | 48226 | Water and Sewerage Deposit | Contingent | Unliquidated | | 913.85 |
| Precise Crof Llc | 407 E Fort St | | Detroit | MI | 48226 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Pressley, Adriya Deandra-james | 4370 Springle St | | Detroit | MI | 48215-2238 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Prestige Housing, Llc | 6871 Drake St | | Detroit | MI | 48212 | Water and Sewerage Deposit | Contingent | Unliquidated | | 88.00 |
| Preston, Latoya T | 20079 Patton St | | Detroit | MI | 48219-2023 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Price, Arah | 2997 -99 Sturtevant St | | Detroit | MI | 48206-1136 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Price, Erica | 15610 W Chicago St | | Detroit | MI | 48228-2138 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Price, Gladys | 11373 Pinehurst | | Detroit | MI | 48204 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Price, Kimberly | 6545 Asbury Park | | Detroit | MI | 48228-3744 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Price, Martha Louise | 19995 Monica St | | Detroit | MI | 48221-1209 | Water and Sewerage Deposit | Contingent | Unliquidated | | 47.16 |
| Price, Rose | 5758 Eastlawn St | | Detroit | MI | 48213-3612 | Water and Sewerage Deposit | Contingent | Unliquidated | | 45.17 |
| Price, Steven | 2944 Dickerson St | | Detroit | MI | 48215-2447 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Price, Tanyau Renay | 19206 Justine St | | Detroit | MI | 48234-2130 | Water and Sewerage Deposit | Contingent | Unliquidated | | 79.29 |
| Pride, Tamisha J | 22350 Willmarth St | | Detroit | MI | 48219-2351 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Prince, Robin | 22246 Pembroke Ave | | Detroit | MI | 48219-1215 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Pringle, Brittany M | 19759 Ardmore St | | Detroit | MI | 48235-1504 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pritchard, Jeanna | 20127 Helen St | | Detroit | MI | 48234-3056 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pritchett, Belinda A | 16132 Sorrento St | | Detroit | MI | 48235 | Water and Sewerage Deposit | Contingent | Unliquidated | | 224.00 |
| Pritchett, Betty | 15451 Faircrest St | | Detroit | MI | 48205-2919 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pritchett, Ciara | 16301 Coram St | | Detroit | MI | 48205-2560 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Privilege, Llc | 19460 Fielding St | | Detroit | MI | 48219-2070 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Proctor, Charles | 16249 Manning | | Detroit | MI | 48205 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Proctor, Gerren | 16124 Pierson | | Detroit | MI | 48219 | Water and Sewerage Deposit | Contingent | Unliquidated | | 102.00 |
| Project, Heidelberg | 42 Watson | | Detroit | MI | 48201 | Developer Deposit | Contingent | Unliquidated | | 870.00 |
| Properties, Cherry Hill | P.o. Box 2037 | | Birmingham | MI | 48012 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Properties, G I | 19036 W Mcnichols | | Detroit | MI | 48214-4034 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Properties, Garner | 23944 Eureka Rd | | Taylor | MI | 48180 | Water and Sewerage Deposit | Contingent | Unliquidated | | 40.00 |
| Properties, Garner | 23940 Eureka | | Taylor | MI | 48180 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Properties, Safeguard | P O Box 743975 | | Dallas | TX | 75374-3975 | Water and Sewerage Deposit | Contingent | Unliquidated | | 209.00 |
| Properties, Safeguard | P.o. Box 742226 | | Dallas | TX | 75374 | Water and Sewerage Deposit | Contingent | Unliquidated | | 25.21 |
| Properties, Skyline Pacific | 558 Sacramento | | San Francisco | CA | 94111 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Properties, Trebor | 18611 Westphalia | | Detroit | MI | 48205-2666 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Properties, Westport | 18714 Harlow St | | Detroit | MI | 48235-3275 | Water and Sewerage Deposit | Contingent | Unliquidated | | 38.70 |
| Prophet, Vernell | 19440 Riopelle St | | Detroit | MI | 48203-1332 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Prothro, Tielisa | 18054 Ilene St | | Detroit | MI | 48221-2437 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Pruitt, Danielle | 14554 Lamphere St | | Detroit | MI | 48223-1839 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Pruitt, Kardell | 19925 Annott St | | Detroit | MI | 48205-1604 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Pruitt, Raeshele | 7524 Archdale St | | Detroit | MI | 48228-3529 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pruitt, Vanessa Clark | 19147 Gainsborough | | Detroit | MI | 48223 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.89 |
| Pruitt, Warren | 19757 Meyers Rd | | Detroit | MI | 48235-1268 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pub, Woodbridge | 3939 Woodward Ave | | Detroit | MI | 48201 | Developer Deposit | Contingent | Unliquidated | | 4,500.00 |
| Puckett, Stella | 14900 Artesian St | | Detroit | MI | 48223-2229 | Water and Sewerage Deposit | Contingent | Unliquidated | | 28.50 |
| Pugh, Brian | 7660 Braile St | | Detroit | MI | 48228-3228 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pugh, Charlene | 16200 Maddelein St | | Detroit | MI | 48205-2540 | Water and Sewerage Deposit | Contingent | Unliquidated | | 31.61 |
| Pugh, Danyel | 17397 Hoover St | | Detroit | MI | 48205-3113 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pugh, Naajee | 8289 Penrod St | | Detroit | MI | 48228-3112 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pugh, Nikita | 5290 Neff Rd | | Detroit | MI | 48224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pugh, Shearice | 14849 Greenview Ave | | Detroit | MI | 48223-2328 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pullen, Tashawna | 20260 Burgess | | Detroit | MI | 48219-1365 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pulliam, Jacqueline | 11917 Laing St | | Detroit | MI | 48224-1558 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Pulliam, Sheila | 18659 Shaftsbury Ave | | Detroit | MI | 48219-2813 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Pullum, Yvette N | 16701 Lindsay St | | Detroit | MI | 48235-3406 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pulse | 419 -21 Monroe St | | Detroit | MI | 48226-2930 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Purify, Karmel | 8111 Sirron St | | Detroit | MI | 48234-3313 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Purnell, Deborah | 14137 Faust Ave | | Detroit | MI | 48223-3541 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Purry, Wendell | 16871 Rockdale St | | Detroit | MI | 48219-3837 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Putman, Otis L | 8903 Robson St | | Detroit | MI | 48228-2360 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Putnam, Andre | 12739 Chelsea | | Detroit | MI | 48213-1815 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Putts, Regina M | 11695 Beaconsfield St | | Detroit | MI | 48224-1134 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Pye, Charlene | 1821 Fischer St | | Detroit | MI | 48214-4305 | Water and Sewerage Deposit | Contingent | Unliquidated | | 275.73 |
| Qualls, Tamera | 18626 Steel St | | Detroit | MI | 48235-1327 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Quattleban, Patricia | 14610 Hazelridge St | | Detroit | MI | 48205-3622 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Quentin, Harris | 9920 Bishop St | | Detroit | MI | 48224-1915 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Quick, Loretta | 13591 Saint Marys St | | Detroit | MI | 48227-1732 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Quinn, Tashila | 20051 Forrer St | | Detroit | MI | 48235-1823 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| R & R Site Service | 25350 Johns Rd | | South Lyon | MI | 48176 | Water and Sewerage Deposit | Contingent | Unliquidated | | 255.69 |
| R C J Management | P O Box 5410 | | Warren | MI | 48090 | Water and Sewerage Deposit | Contingent | Unliquidated | | 168.82 |
| R H Holding Llc | 9309 Hubbell | | Detroit | MI | 48228 | Developer Deposit | Contingent | Unliquidated | | 7,018.00 |
| R Howard Investment Co, Llc | 15865 Gilchrist St | | Detroit | MI | 48227 | Water and Sewerage Deposit | Contingent | Unliquidated | | 62.85 |
| Rabb, Aleace | 1664 Campau Farms | | Detroit | MI | 48207 | Developer Deposit | Contingent | Unliquidated | | 220.00 |
| Rabb, Yolanda | 14158 Edmore Dr | | Detroit | MI | 48205-1258 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rahaman, Ali | 18045 Goulburn St | | Detroit | MI | 48205-2648 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rahma, Masjid Ar | 8310 Normile | | Detroit | MI | 48204 | Water and Sewerage Deposit | Contingent | Unliquidated | | 3,518.00 |
| Rahman, Olivr | 1526 Division St | | Detroit | MI | 48207-4506 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rainer, Willie | 4361 Bishop St | | Detroit | MI | 48224-2319 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ramirez, Kristan | 8856 Mason Place | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 2,718.00 |
| Ramirez, Manuela | 1256 Lansing St | | Detroit | MI | 48209-2469 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Ramos, Miguel A | 1455 Champaign Apt 218 | | Allen Park | MI | 48101 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Ramsey, Barbet | 18251 Washburn St | | Detroit | MI | 48221-1927 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ramsey, Hattie | 15100 Artesian St | | Detroit | MI | 48223-2265 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ramsey, Jevonna | 2304 Mckinstry St | | Detroit | MI | 48209-1351 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ramsey, Mary | 14600 San Juan Dr | | Detroit | MI | 48238-1917 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Ramsey, Michele | 14375 Forrer St | | Detroit | MI | 48227-2146 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Randall, Anthony | 15859 Fielding St | | Detroit | MI | 48223-1106 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Randall, Porsha | 19470 Prevost St | | Detroit | MI | 48235-2338 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Randle, Jean E | 7277 Heyden St | | Detroit | MI | 48228-3212 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Randle, Lucile | 11857 Evanston | | Detroit | MI | 48213 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Randolph, Elwanza S | 15834 Sussex St | | Detroit | MI | 48227-2661 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rangel, RicardoJr | 8098 Gartner | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Ransom, George | 11739 Heyden St | | Detroit | MI | 48228-1046 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rashada, Khalilah | 15835 Rossini Dr | | Detroit | MI | 48205-2058 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rashed, Aqeelah Abdul | 15131 Plainview Ave | | Detroit | MI | 48223-2153 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rashid, Breanna | 9582 Cheyenne St | | Detroit | MI | 48227-3704 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|-----------------|------------|--------------|----------|--------|
| Rashid, Muneerah L | 15760 Washburn | | Detroit | MI | 48238-1063 | Water and Sewerage Deposit | Contingent | Unliquidated | | 63.69 |
| Rashid, Turquoise | 19441 Pinehurst St | | Detroit | MI | 48221-1425 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ray, Cynthia | 20277 Asbury Park | | Detroit | MI | 48235-2102 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Ray, KellySr. | 8200 Grandville St | | Detroit | MI | 48228 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Ray, Mark | 14940 E State Fair St | | Detroit | MI | 48205-1918 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Raybon, Rhonda | 5951 Yorkshire Rd | | Detroit | MI | 48224-2040 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rayford, Charanique | 17501 Vaughan St | | Detroit | MI | 48219-3432 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Razook, Amira | 20694 P O Box | | Ferndale | MI | 48220 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Rch Brokerage Lc | 11635 Laing St | | Detroit | MI | 48224-1556 | Water and Sewerage Deposit | Contingent | Unliquidated | | 156.44 |
| Rch Brokerage Lc | 17317 Prest St | | Detroit | MI | 48235-3731 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Re/serve Mgmt Co | P O Box 916 | | Farmington | MI | 48332-0916 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Readus, Joyce | 4672 Newport St | | Detroit | MI | 48215-2139 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ready, Helene | 14254 Hampshire St | | Detroit | MI | 48213-2017 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Ready, Patricia | 12867 Westbrook St | | Detroit | MI | 48223-3242 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Real Estate Management Specialists | 7460 Woodmont Ave | | Detroit | MI | 48228-3633 | Water and Sewerage Deposit | Contingent | Unliquidated | | 118.02 |
| Realty, Beata | 16814 Greydale Ave | | Detroit | MI | 48219-3877 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Realty, Era Majestic | 37840 Wendy Lee | | Farmington Hills | MI | 48331 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Realty, Gold Land | P O Box 5272 | | San Pedro | CA | 90733 | Water and Sewerage Deposit | Contingent | Unliquidated | | 95.14 |
| Realty, Page Star | Po Box 760462 | | Southfield | MI | 48076 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Realty, Thorn | 24253 Petersburg | | Eastpointe | MI | 48021-1613 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Reason, Andrea | 18561 Evergreen Rd | | Detroit | MI | 48219-3416 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Reason, Paris | 18563 Evergreen Rd | | Detroit | MI | 48219-3416 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Reasonover, Chimere | 7349 Warwick St | | Detroit | MI | 48228-3315 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Reasonover, Marion | 19460 Schaefer Hwy | | Detroit | MI | 48235-1278 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Reaves, Quantina | 13980 Prevost St | | Detroit | MI | 48227-1756 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Reaves, Tyrice D | 19135 Hamburg St | | Detroit | MI | 48205-2152 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Record, Nicole | 15757 Lesure St | | Detroit | MI | 48227-3369 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Redd, Pierre | 9603 Harper Ave | | Detroit | MI | 48213-2731 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Reddic, Martez | 9918 Saint Marys St | | Detroit | MI | 48227-1644 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Reddick, Danyale Monique | 11531 Rossiter St | | Detroit | MI | 48224-1613 | Water and Sewerage Deposit | Contingent | Unliquidated | | 143.00 |
| Reddick, Peggy | 19169 Algonac St | | Detroit | MI | 48234-3517 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Redding, Demelia | 10930 Wilshire Dr | | Detroit | MI | 48213-1617 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Redding, Mattie | 7229 Chatham St | | Detroit | MI | 48239-1056 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Redding, Robin | 15109 Linnhurst St | | Detroit | MI | 48205-3015 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Redding, Ronnie | 19661 Cameron St | | Detroit | MI | 48203-1306 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Redding, Tanisha | 13424 Eureka St | | Detroit | MI | 48212-1755 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Redmon, Angela | 9465 Beaconsfield St | | Detroit | MI | 48224-2849 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Redmond, Mannette | 19617 Westphalia St | | Detroit | MI | 48205-1733 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Redmond, Michele | 18989 Roselawn St | | Detroit | MI | 48221-2119 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Redmond, Sheena | 16203 Fairmount Dr | | Detroit | MI | 48205-1451 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Redrick, Barrett | 14454 Maddelein St | | Detroit | MI | 48205-2402 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Redrick, Kalinda C | 15057 Evergreen Rd | | Detroit | MI | 48223-2102 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Reds J & G Construction | P.o. Box 841 | | Allenrk | MI | 48101 | Water and Sewerage Deposit | Contingent | Unliquidated | | 96.04 |
| Redwine, Mark | 8259 Merrill St | | Detroit | MI | 48202-2318 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Redwine, Melvin D | 8036 Carbondale St | | Detroit | MI | 48204-3502 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Reece, Tiffany | 19475 Monte Vista St | | Detroit | MI | 48221-1411 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Reed, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Reed, Denise | 12039 Winthrop St | | Detroit | MI | 48227-1767 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Reed, Dominque | 18255 Midland St | | Detroit | MI | 48223-1328 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Reed, Joseph | 8200 Yolanda St | | Detroit | MI | 48234-3320 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Reed, Kimberly | 18541 Evergreen | | Detroit | MI | 48219-2118 | Water and Sewerage Deposit | Contingent | Unliquidated | | 224.00 |
| Reed, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 4,918.00 |
| Reed, Leno | 18286 Archdale St | | Detroit | MI | 48235-3263 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Reed, Melvin | 18040 Blackmoor St | | Detroit | MI | 48234-3850 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Reed, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 85.38 |
| Reed, Natkila | 18248 Patton St | | Detroit | MI | 48219-2556 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Reed, Timothy | 15911 Bramell St | | Detroit | MI | 48223-1014 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Reed, Tracey | 12251 Wilfred St | | Detroit | MI | 48213-1433 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Reed, Troy | 14135 Cedargrove St | | Detroit | MI | 48205-3603 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Reed-jackson, Christina | 14361 Cruse St | | Detroit | MI | 48227-3118 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Reese, Cecilia M | 19963 Waltham St | | Detroit | MI | 48205-1622 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Reese, JamesJr. | 15850 Rutherford St | | Detroit | MI | 48227-1972 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.00 |
| Reese, Nikia | 19035 Fielding St | | Detroit | MI | 48219-2511 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Reeves, Darcy | 14895 Freeland St | | Detroit | MI | 48227-2906 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Reeves, Ferman | 3876 Lillibridge St | | Detroit | MI | 48214-1626 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Register, Dontae M | 15328 Fielding St | | Detroit | MI | 48223-1617 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Reid, Audrey | 9608 Stahelin Ave | | Detroit | MI | 48228-1453 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Reid, Cynthia | 20451 Wyoming St | | Detroit | MI | 48221-1029 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Reid, Iredia | 18580 Westmoreland Rd | | Detroit | MI | 48219-2842 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Reid, Ligeia | 5280 Newport | | Detoit | MI | 48213 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Reid, Lydia A | 11730 Marlowe St | | Detroit | MI | 48227-2739 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Reid, Monika Nichole | 18915 Sawyer St | | Detroit | MI | 48228-3305 | Water and Sewerage Deposit | Contingent | Unliquidated | | 58.02 |
| Reid, Shauna | 12015 Sussex St | | Detroit | MI | 48227-2073 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Reid, Trishana | 16576 Burt Rd | | Detroit | MI | 48219-3945 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Reid, Valarie | 16538 Kentfield St | | Detroit | MI | 48219-3371 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Reinhardt, Ondina | 17557 Ferguson St | | Detroit | MI | 48235-3206 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Reliable Transportation Specialist, Inc | 4203 Central | | Detroit | MI | 48210 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Remax Masters , Inc | 2263 Highland St | | Detroit | MI | 48206-1233 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Remax Suburban | 16634 Monte Vista St | | Detroit | MI | 48221-2862 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Renfroe, Lonnie | 9910 Memorial St | | Detroit | MI | 48227-1014 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Renfroe, Maria Antoinette | 8110 Whitcomb St | | Detroit | MI | 48228-2235 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rent To Own | 18650 W Mcnichols Rd | | Detroit | MI | 48219 | Water and Sewerage Deposit | Contingent | Unliquidated | | 63.75 |
| Reo Distribution Llc | 13844 Fairmount Dr | | Detroit | MI | 48205-1268 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Resdient | 7263 Memorial St | | Detroit | MI | 48228-3518 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Residence | 18900 Riverview | | Detroit | MI | 48219-2270 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Resident | 400 Renaissance Center | | Detroit | MI | 48243-4496 | Water and Sewerage Deposit | Contingent | Unliquidated | | 23,070.91 |
| Resident | 200 Renaissance Ctr | | Detroit | MI | 48243-1312 | Water and Sewerage Deposit | Contingent | Unliquidated | | 2,167.12 |
| Resident | 200 Renaissance Center | | Detroit | MI | 48243-1312 | Water and Sewerage Deposit | Contingent | Unliquidated | | 1,589.07 |
| Resident | 1511 1st St | | Detroit | MI | 48226-1309 | Water and Sewerage Deposit | Contingent | Unliquidated | | 6,000.00 |
| Resident | 28400 Northwestern Hwy | | Southfield | MI | 48034-5188 | Water and Sewerage Deposit | Contingent | Unliquidated | | 1,473.79 |
| Resident | 3033 Bourke St | | Detroit | MI | 48238-2170 | Water and Sewerage Deposit | Contingent | Unliquidated | | 322.55 |
| Resident | 2600 Conner St | | Detroit | MI | 48215-2724 | Water and Sewerage Deposit | Contingent | Unliquidated | | 299.07 |
| Resident | 3923 St Aubin St | | Detroit | MI | 48207-1404 | Water and Sewerage Deposit | Contingent | Unliquidated | | 4.72 |
| Resident | 4426 Dubois St | | Detroit | MI | 48207-1107 | Water and Sewerage Deposit | Contingent | Unliquidated | | 673.79 |
| Resident | 661 Chandler St | | Detroit | MI | 48202-2830 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 433 Marston | | Detroit | MI | 48202 | Water and Sewerage Deposit | Contingent | Unliquidated | | 210.87 |
| Resident | 514 Melbourne St | | Detroit | MI | 48202-2514 | Water and Sewerage Deposit | Contingent | Unliquidated | | 43.08 |
| Resident | 450 Melbourne St | | Detroit | MI | 48202-2512 | Water and Sewerage Deposit | Contingent | Unliquidated | | 62.81 |
| Resident | 12652 Washburn | | Detroit | MI | 48238 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 220 Hague St | | Detroit | MI | 48202-2121 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 59 King St | | Detroit | MI | 48202-2126 | Water and Sewerage Deposit | Contingent | Unliquidated | | 153.37 |
| Resident | 274 Holbrook St | | Detroit | MI | 48202-1805 | Water and Sewerage Deposit | Contingent | Unliquidated | | 148.78 |
| Resident | 222 Westminster St | | Detroit | MI | 48202-1630 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.65 |
| Resident | 590 E. Boston Blvd. | | Detroit | MI | 48202 | Water and Sewerage Deposit | Contingent | Unliquidated | | 101.04 |
| Resident | 630 Arden Park Blvd | | Detroit | MI | 48202-1304 | Water and Sewerage Deposit | Contingent | Unliquidated | | 96.42 |
| Resident | 2014 Halleck St | | Detroit | MI | 48212-2653 | Water and Sewerage Deposit | Contingent | Unliquidated | | 128.18 |
| Resident | 12368 Maine St | | Detroit | MI | 48212-2676 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 18061 Goddard St | | Detroit | MI | 48234-1316 | Water and Sewerage Deposit | Contingent | Unliquidated | | 90.21 |
| Resident | 19640 Anglin St | | Detroit | MI | 48234-1452 | Water and Sewerage Deposit | Contingent | Unliquidated | | 87.03 |
| Resident | 20234 Mackay St | | Detroit | MI | 48234-1448 | Water and Sewerage Deposit | Contingent | Unliquidated | | 48.52 |
| Resident | 20208 Mackay St | | Detroit | MI | 48234-1448 | Water and Sewerage Deposit | Contingent | Unliquidated | | 45.35 |
| Resident | 20224 Anglin St | | Detroit | MI | 48234-1456 | Water and Sewerage Deposit | Contingent | Unliquidated | | 124.86 |
| Resident | 20155 Fleming St | | Detroit | MI | 48234-1366 | Water and Sewerage Deposit | Contingent | Unliquidated | | 166.04 |
| Resident | 20213 Goddard St | | Detroit | MI | 48234-1344 | Water and Sewerage Deposit | Contingent | Unliquidated | | 268.51 |
| Resident | 20114 Dequindre St | | Detroit | MI | 48234-1267 | Water and Sewerage Deposit | Contingent | Unliquidated | | 40.24 |
| Resident | 18645 Dequindre St | | Detroit | MI | 48234-1203 | Water and Sewerage Deposit | Contingent | Unliquidated | | 317.00 |
| Resident | 18851 Lumpkin St | | Detroit | MI | 48234-1214 | Water and Sewerage Deposit | Contingent | Unliquidated | | 134.00 |
| Resident | 18919 Fleming St | | Detroit | MI | 48234-1310 | Water and Sewerage Deposit | Contingent | Unliquidated | | 134.00 |
| Resident | 18900 Fleming St | | Detroit | MI | 48234-1311 | Water and Sewerage Deposit | Contingent | Unliquidated | | 95.00 |
| Resident | 18000 Fleming St | | Detroit | MI | 48234-1306 | Water and Sewerage Deposit | Contingent | Unliquidated | | 40.73 |
| Resident | 17922 Fleming St | | Detroit | MI | 48212-1054 | Water and Sewerage Deposit | Contingent | Unliquidated | | 30.00 |
| Resident | 17230 Fleming St | | Detroit | MI | 48212-1538 | Water and Sewerage Deposit | Contingent | Unliquidated | | 60.00 |
| Resident | 17875 Marx St | | Detroit | MI | 48203-2417 | Water and Sewerage Deposit | Contingent | Unliquidated | | 146.83 |
| Resident | 17831 Russell St | | Detroit | MI | 48203-2307 | Water and Sewerage Deposit | Contingent | Unliquidated | | 34.90 |
| Resident | 20429 Marx St | | Detroit | MI | 48203-1345 | Water and Sewerage Deposit | Contingent | Unliquidated | | 80.39 |
| Resident | 20112 Hanna St | | Detroit | MI | 48203-1223 | Water and Sewerage Deposit | Contingent | Unliquidated | | 125.46 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Resident | 263 W Nevada St | | Detroit | MI | 48203-2268 | Water and Sewerage Deposit | Contingent | Unliquidated | | 200.00 |
| Resident | 550 W Grixdale | | Detroit | MI | 48203-1946 | Water and Sewerage Deposit | Contingent | Unliquidated | | 344.39 |
| Resident | 489 W Robinwood St | | Detroit | MI | 48203-1961 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 195 W Brentwood St | | Detroit | MI | 48203-1931 | Water and Sewerage Deposit | Contingent | Unliquidated | | 111.05 |
| Resident | 200 W Hildale | | Detroit | MI | 48203-1948 | Water and Sewerage Deposit | Contingent | Unliquidated | | 169.25 |
| Resident | 18811 Hull St | | Detroit | MI | 48203-2111 | Water and Sewerage Deposit | Contingent | Unliquidated | | 217.27 |
| Resident | 18182 Greeley St | | Detroit | MI | 48203-2473 | Water and Sewerage Deposit | Contingent | Unliquidated | | 130.29 |
| Resident | 18100 Greeley St | | Detroit | MI | 48203-2473 | Water and Sewerage Deposit | Contingent | Unliquidated | | 59.49 |
| Resident | 18092 Greeley St | | Detroit | MI | 48203-2473 | Water and Sewerage Deposit | Contingent | Unliquidated | | 52.25 |
| Resident | 18037 Greeley St | | Detroit | MI | 48203-2472 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 18093 Marx St | | Detroit | MI | 48203-2467 | Water and Sewerage Deposit | Contingent | Unliquidated | | 127.61 |
| Resident | 18020 Marx St | | Detroit | MI | 48203-2468 | Water and Sewerage Deposit | Contingent | Unliquidated | | 3.57 |
| Resident | 19636 Marx St | | Detroit | MI | 48203-1340 | Water and Sewerage Deposit | Contingent | Unliquidated | | 31.84 |
| Resident | 19425 Marx St | | Detroit | MI | 48203-1337 | Water and Sewerage Deposit | Contingent | Unliquidated | | 61.60 |
| Resident | 19667 Orleans St | | Detroit | MI | 48203-1351 | Water and Sewerage Deposit | Contingent | Unliquidated | | 35.75 |
| Resident | 19958 Hanna St | | Detroit | MI | 48203-1225 | Water and Sewerage Deposit | Contingent | Unliquidated | | 121.92 |
| Resident | 19638 Hanna St | | Detroit | MI | 48203-1327 | Water and Sewerage Deposit | Contingent | Unliquidated | | 90.00 |
| Resident | 20185 Orleans St | | Detroit | MI | 48203-1355 | Water and Sewerage Deposit | Contingent | Unliquidated | | 174.24 |
| Resident | 20461 Orleans St | | Detroit | MI | 48203-1357 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.00 |
| Resident | 19634 Riopelle St | | Detroit | MI | 48203-1333 | Water and Sewerage Deposit | Contingent | Unliquidated | | 47.62 |
| Resident | 18846 Riopelle St | | Detroit | MI | 48203-2158 | Water and Sewerage Deposit | Contingent | Unliquidated | | 124.42 |
| Resident | 19924 Cameron St | | Detroit | MI | 48203-1208 | Water and Sewerage Deposit | Contingent | Unliquidated | | 76.39 |
| Resident | 19242 Hawthorne St | | Detroit | MI | 48203-1309 | Water and Sewerage Deposit | Contingent | Unliquidated | | 114.62 |
| Resident | 19381 Keating St | | Detroit | MI | 48203-1634 | Water and Sewerage Deposit | Contingent | Unliquidated | | 30.35 |
| Resident | 19603 Danbury St. | | Detroit | MI | 48203-1646 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 19440 Danbury St | | Detroit | MI | 48203-1645 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 20221 Exeter St | | Detroit | MI | 48203-1028 | Water and Sewerage Deposit | Contingent | Unliquidated | | 125.00 |
| Resident | 20071 Exeter St | | Detroit | MI | 48203-1026 | Water and Sewerage Deposit | Contingent | Unliquidated | | 60.65 |
| Resident | 20125 Derby St | | Detroit | MI | 48203-1167 | Water and Sewerage Deposit | Contingent | Unliquidated | | 35.75 |
| Resident | 19147 Yacama Rd | | Detroit | MI | 48203-1615 | Water and Sewerage Deposit | Contingent | Unliquidated | | 46.17 |
| Resident | 3211 Woodstock Dr | | Detroit | MI | 48221-1367 | Water and Sewerage Deposit | Contingent | Unliquidated | | 217.16 |
| Resident | 20186 Renfrew Rd | | Detroit | MI | 48221-1334 | Water and Sewerage Deposit | Contingent | Unliquidated | | 63.57 |
| Resident | 20455 Picadilly Rd | | Detroit | MI | 48221-1311 | Water and Sewerage Deposit | Contingent | Unliquidated | | 182.00 |
| Resident | 19990 Shrewsbury Rd | | Detroit | MI | 48221-1855 | Water and Sewerage Deposit | Contingent | Unliquidated | | 162.31 |
| Resident | 20074 Canterbury Rd | | Detroit | MI | 48221-1885 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Resident | 17381 Pontchartrain Blvd | | Detroit | MI | 48203-1720 | Water and Sewerage Deposit | Contingent | Unliquidated | | 65.00 |
| Resident | 19005 Parkside St | | Detroit | MI | 48221-2210 | Water and Sewerage Deposit | Contingent | Unliquidated | | 40.08 |
| Resident | 17176 Wildemere St | | Detroit | MI | 48221-2721 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 17185 Parkside St | | Detroit | MI | 48221-2712 | Water and Sewerage Deposit | Contingent | Unliquidated | | 82.00 |
| Resident | 17136 Parkside St | | Detroit | MI | 48221-2713 | Water and Sewerage Deposit | Contingent | Unliquidated | | 99.37 |
| Resident | 18260 Wildemere St | | Detroit | MI | 48221-2731 | Water and Sewerage Deposit | Contingent | Unliquidated | | 184.00 |
| Resident | 18215 Wildemere St | | Detroit | MI | 48221-2730 | Water and Sewerage Deposit | Contingent | Unliquidated | | 153.09 |
| Resident | 18283 Muirland St | | Detroit | MI | 48221-2756 | Water and Sewerage Deposit | Contingent | Unliquidated | | 94.88 |
| Resident | 3431 W 7 Mile Rd | | Detroit | MI | 48221-2275 | Water and Sewerage Deposit | Contingent | Unliquidated | | 125.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Resident | 18974 Warrington Dr | | Detroit | MI | 48221-2274 | Water and Sewerage Deposit | Contingent | Unliquidated | | 94.48 |
| Resident | 18244 Oak Dr | | Detroit | MI | 48221-2777 | Water and Sewerage Deposit | Contingent | Unliquidated | | 72.54 |
| Resident | 18675 Warrington Dr | | Detroit | MI | 48221-2271 | Water and Sewerage Deposit | Contingent | Unliquidated | | 125.00 |
| Resident | 19470 Shrewsbury Rd | | Detroit | MI | 48221-1844 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 456 Charlotte St | | Detroit | MI | 48201-2640 | Water and Sewerage Deposit | Contingent | Unliquidated | | 268.53 |
| Resident | 5278 Avery St | | Detroit | MI | 48208-1711 | Water and Sewerage Deposit | Contingent | Unliquidated | | 118.02 |
| Resident | 6168 Hecla St | | Detroit | MI | 48208-1336 | Water and Sewerage Deposit | Contingent | Unliquidated | | 130.29 |
| Resident | 1614 Virginia Park St | | Detroit | MI | 48206-2420 | Water and Sewerage Deposit | Contingent | Unliquidated | | 82.10 |
| Resident | 2425 W Grand Blvd | | Detroit | MI | 48208-1210 | Water and Sewerage Deposit | Contingent | Unliquidated | | 265.22 |
| Resident | 2479 Lothrop St | | Detroit | MI | 48206-2550 | Water and Sewerage Deposit | Contingent | Unliquidated | | 170.06 |
| Resident | 7401 Woodrow Wilson St | | Detroit | MI | 48206-2637 | Water and Sewerage Deposit | Contingent | Unliquidated | | 69.13 |
| Resident | 2510 N Lasalle Gdns | | Detroit | MI | 48206 | Water and Sewerage Deposit | Contingent | Unliquidated | | 216.04 |
| Resident | 724 Delaware St | | Detroit | MI | 48202-2450 | Water and Sewerage Deposit | Contingent | Unliquidated | | 60.36 |
| Resident | 1997 Virginia Park St | | Detroit | MI | 48206-2421 | Water and Sewerage Deposit | Contingent | Unliquidated | | 234.10 |
| Resident | 1668 Virginia Park St | | Detroit | MI | 48206-2420 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Resident | 1163 Virginia Park St | | Detroit | MI | 48202-1927 | Water and Sewerage Deposit | Contingent | Unliquidated | | 96.20 |
| Resident | 620 W Euclid St | | Detroit | MI | 48202-2004 | Water and Sewerage Deposit | Contingent | Unliquidated | | 40.18 |
| Resident | 2267 W Philadelphia St | | Detroit | MI | 48206-2451 | Water and Sewerage Deposit | Contingent | Unliquidated | | 121.61 |
| Resident | 1561 W Philadelphia St | | Detroit | MI | 48206-2428 | Water and Sewerage Deposit | Contingent | Unliquidated | | 163.41 |
| Resident | 689 Pingree St | | Detroit | MI | 48202-2023 | Water and Sewerage Deposit | Contingent | Unliquidated | | 163.56 |
| Resident | 842 Gladstone St | | Detroit | MI | 48202-1710 | Water and Sewerage Deposit | Contingent | Unliquidated | | 82.28 |
| Resident | 1656 Gladstone St | | Detroit | MI | 48206-2230 | Water and Sewerage Deposit | Contingent | Unliquidated | | 177.28 |
| Resident | 1525 Atkinson St | | Detroit | MI | 48206-2004 | Water and Sewerage Deposit | Contingent | Unliquidated | | 121.00 |
| Resident | 2254 Chicago Blvd | | Detroit | MI | 48206-1739 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 9115 La Salle Blvd | | Detroit | MI | 48206-2022 | Water and Sewerage Deposit | Contingent | Unliquidated | | 35.00 |
| Resident | 2545 Elmhurst St | | Detroit | MI | 48206-1203 | Water and Sewerage Deposit | Contingent | Unliquidated | | 43.99 |
| Resident | 91 Atkinson St | | Detroit | MI | 48202-1515 | Water and Sewerage Deposit | Contingent | Unliquidated | | 129.04 |
| Resident | 9035 La Salle Blvd | | Detroit | MI | 48206-2020 | Water and Sewerage Deposit | Contingent | Unliquidated | | 40.27 |
| Resident | 2491 Clairmount St | | Detroit | MI | 48206-2059 | Water and Sewerage Deposit | Contingent | Unliquidated | | 103.20 |
| Resident | 1969 -71 Clairmount St | | Detroit | MI | 48206-2016 | Water and Sewerage Deposit | Contingent | Unliquidated | | 170.00 |
| Resident | 1492 Atkinson St | | Detroit | MI | 48206-2005 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.35 |
| Resident | 1230 Atkinson St | | Detroit | MI | 48202-1522 | Water and Sewerage Deposit | Contingent | Unliquidated | | 55.23 |
| Resident | 2071 Edison St | | Detroit | MI | 48206-2040 | Water and Sewerage Deposit | Contingent | Unliquidated | | 142.92 |
| Resident | 1973 Edison St | | Detroit | MI | 48206-2040 | Water and Sewerage Deposit | Contingent | Unliquidated | | 49.81 |
| Resident | 121 Longfellow St | | Detroit | MI | 48202-1508 | Water and Sewerage Deposit | Contingent | Unliquidated | | 225.53 |
| Resident | 2041 Longfellow St | | Detroit | MI | 48206-2051 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Resident | 2031 Longfellow St | | Detroit | MI | 48206-2051 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.81 |
| Resident | 1505 Longfellow St | | Detroit | MI | 48206-2047 | Water and Sewerage Deposit | Contingent | Unliquidated | | 141.25 |
| Resident | 1445 Chicago Blvd. | | Detroit | MI | 48206-1722 | Water and Sewerage Deposit | Contingent | Unliquidated | | 169.23 |
| Resident | 722 Chicago Blvd | | Detroit | MI | 48202-1415 | Water and Sewerage Deposit | Contingent | Unliquidated | | 235.00 |
| Resident | 87 Calvert St | | Detroit | MI | 48202-1203 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 1933 Collingwood St | | Detroit | MI | 48206-1535 | Water and Sewerage Deposit | Contingent | Unliquidated | | 45.95 |
| Resident | 941 Collingwood St | | Detroit | MI | 48202-1215 | Water and Sewerage Deposit | Contingent | Unliquidated | | 300.00 |
| Resident | 894 Burlingame St | | Detroit | MI | 48202-1007 | Water and Sewerage Deposit | Contingent | Unliquidated | | 93.51 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Resident | 2020 Webb St | | Detroit | MI | 48206-1282 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 2322 Elmhurst St | | Detroit | MI | 48206-1202 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 2251 Cortland St | | Detroit | MI | 48206-1227 | Water and Sewerage Deposit | Contingent | Unliquidated | | 251.41 |
| Resident | 1989 Cortland St | | Detroit | MI | 48206-1225 | Water and Sewerage Deposit | Contingent | Unliquidated | | 121.65 |
| Resident | 1703 Highland St | | Detroit | MI | 48206-1315 | Water and Sewerage Deposit | Contingent | Unliquidated | | 211.27 |
| Resident | 2561 Sturtevant St | | Detroit | MI | 48206-1242 | Water and Sewerage Deposit | Contingent | Unliquidated | | 57.30 |
| Resident | 1560 Glendale St | | Detroit | MI | 48238-3614 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 1567 W Buena Vista St | | Detroit | MI | 48238-3648 | Water and Sewerage Deposit | Contingent | Unliquidated | | 39.70 |
| Resident | 2482 Tyler St | | Detroit | MI | 48238-3557 | Water and Sewerage Deposit | Contingent | Unliquidated | | 139.76 |
| Resident | 2505 La Belle St | | Detroit | MI | 48238-2968 | Water and Sewerage Deposit | Contingent | Unliquidated | | 35.00 |
| Resident | 1969 Kendall St | | Detroit | MI | 48238-2936 | Water and Sewerage Deposit | Contingent | Unliquidated | | 65.17 |
| Resident | 2545 Elmhurst St | | Detroit | MI | 48206-1249 | Water and Sewerage Deposit | Contingent | Unliquidated | | 51.12 |
| Resident | 15495 Fairfield St | | Detroit | MI | 48238-1445 | Water and Sewerage Deposit | Contingent | Unliquidated | | 180.00 |
| Resident | 16530 Princeton St | | Detroit | MI | 48221-3144 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 15562 Inverness St | | Detroit | MI | 48238-1544 | Water and Sewerage Deposit | Contingent | Unliquidated | | 193.22 |
| Resident | 15557 Wabash St | | Detroit | MI | 48238-1533 | Water and Sewerage Deposit | Contingent | Unliquidated | | 108.70 |
| Resident | 15553 Baylis St | | Detroit | MI | 48238-1537 | Water and Sewerage Deposit | Contingent | Unliquidated | | 236.49 |
| Resident | 16632 Inverness St | | Detroit | MI | 48221-3109 | Water and Sewerage Deposit | Contingent | Unliquidated | | 113.66 |
| Resident | 15805 14th St | | Detroit | MI | 48238-1520 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Resident | 15374 Wabash St | | Detroit | MI | 48238-1532 | Water and Sewerage Deposit | Contingent | Unliquidated | | 35.75 |
| Resident | 1965 Geneva St | | Detroit | MI | 48203-2650 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Resident | 16878 Baylis St | | Detroit | MI | 48221-3105 | Water and Sewerage Deposit | Contingent | Unliquidated | | 161.92 |
| Resident | 16854 Inverness St | | Detroit | MI | 48221-3111 | Water and Sewerage Deposit | Contingent | Unliquidated | | 96.00 |
| Resident | 15927 Log Cabin St | | Detroit | MI | 48238-1551 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 1486b N Highview Ln | | Alexandria | VA | 22311-2356 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 15634 Normandy St | | Detroit | MI | 48238-1409 | Water and Sewerage Deposit | Contingent | Unliquidated | | 499.04 |
| Resident | 16830 La Salle Ave | | Detroit | MI | 48221-3117 | Water and Sewerage Deposit | Contingent | Unliquidated | | 52.88 |
| Resident | 16210 La Salle Ave | | Detroit | MI | 48221-3113 | Water and Sewerage Deposit | Contingent | Unliquidated | | 128.18 |
| Resident | 16623 Princeton St | | Detroit | MI | 48221-3143 | Water and Sewerage Deposit | Contingent | Unliquidated | | 125.00 |
| Resident | 16811 Lawton St | | Detroit | MI | 48221-3148 | Water and Sewerage Deposit | Contingent | Unliquidated | | 39.12 |
| Resident | 16541 Parkside St | | Detroit | MI | 48221-3152 | Water and Sewerage Deposit | Contingent | Unliquidated | | 198.45 |
| Resident | 15388 Muirland St | | Detroit | MI | 48238-2114 | Water and Sewerage Deposit | Contingent | Unliquidated | | 108.41 |
| Resident | 16128 Dexter Ave | | Detroit | MI | 48221-3002 | Water and Sewerage Deposit | Contingent | Unliquidated | | 117.53 |
| Resident | 15785 Holmur St | | Detroit | MI | 48238-1307 | Water and Sewerage Deposit | Contingent | Unliquidated | | 285.00 |
| Resident | 15817 Santa Rosa Dr | | Detroit | MI | 48238-1336 | Water and Sewerage Deposit | Contingent | Unliquidated | | 157.98 |
| Resident | 16165 Steel | | Detroit | MI | 48235 | Water and Sewerage Deposit | Contingent | Unliquidated | | 58.69 |
| Resident | 15824 Tuller St | | Detroit | MI | 48238-1240 | Water and Sewerage Deposit | Contingent | Unliquidated | | 102.59 |
| Resident | 15746 Tuller St | | Detroit | MI | 48238-1238 | Water and Sewerage Deposit | Contingent | Unliquidated | | 117.21 |
| Resident | 15720 Appoline St | | Detroit | MI | 48227-4010 | Water and Sewerage Deposit | Contingent | Unliquidated | | 141.46 |
| Resident | 16141 Woodingham Dr | | Detroit | MI | 48221-2928 | Water and Sewerage Deposit | Contingent | Unliquidated | | 400.00 |
| Resident | 15485 Wisconsin St | | Detroit | MI | 48238-1117 | Water and Sewerage Deposit | Contingent | Unliquidated | | 384.48 |
| Resident | 16622 Ward St | | Detroit | MI | 48235-4233 | Water and Sewerage Deposit | Contingent | Unliquidated | | 126.97 |
| Resident | 15771 Cloverlawn St | | Detroit | MI | 48238-1148 | Water and Sewerage Deposit | Contingent | Unliquidated | | 130.29 |
| Resident | 16876 Stoepel St | | Detroit | MI | 48221-2656 | Water and Sewerage Deposit | Contingent | Unliquidated | | 80.00 |
| Resident | 16206 Lilac St | | Detroit | MI | 48221-2911 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Resident | 16729 Woodingham Dr | | Detroit | MI | 48221-2981 | Water and Sewerage Deposit | Contingent | Unliquidated | | 136.30 |
| Resident | 16249 Turner St | | Detroit | MI | 48221-2926 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 16201 Turner St | | Detroit | MI | 48221-2926 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 15883 Woodingham Dr | | Detroit | MI | 48238-1251 | Water and Sewerage Deposit | Contingent | Unliquidated | | 127.61 |
| Resident | 8241 Marygrove Dr | | Detroit | MI | 48221-2940 | Water and Sewerage Deposit | Contingent | Unliquidated | | 143.16 |
| Resident | 15825 Northlawn St | | Detroit | MI | 48238-1155 | Water and Sewerage Deposit | Contingent | Unliquidated | | 30.84 |
| Resident | 15717 Northlawn St | | Detroit | MI | 48238-1153 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 16202 Cherrylawn St | | Detroit | MI | 48221-2931 | Water and Sewerage Deposit | Contingent | Unliquidated | | 185.25 |
| Resident | 15738 Cherrylawn St | | Detroit | MI | 48235-5213 | Water and Sewerage Deposit | Contingent | Unliquidated | | 87.03 |
| Resident | 15357 Ilene St | | Detroit | MI | 48238-1657 | Water and Sewerage Deposit | Contingent | Unliquidated | | 209.30 |
| Resident | | | Detroit | MI | 48238 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 15334 Birwood St | | Detroit | MI | 48238-1642 | Water and Sewerage Deposit | Contingent | Unliquidated | | 30.19 |
| Resident | 15462 Meyers Rd | | Detroit | MI | 48227-4049 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 15880 -84 Steel St | | Detroit | MI | 48227-4038 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 15744 Sorrento St | | Detroit | MI | 48227-4028 | Water and Sewerage Deposit | Contingent | Unliquidated | | 155.00 |
| Resident | 15409 Sorrento St | | Detroit | MI | 48227-4025 | Water and Sewerage Deposit | Contingent | Unliquidated | | 73.49 |
| Resident | 15891 Ward St | | Detroit | MI | 48227-4060 | Water and Sewerage Deposit | Contingent | Unliquidated | | 171.80 |
| Resident | 15724 Ward St | | Detroit | MI | 48227-4081 | Water and Sewerage Deposit | Contingent | Unliquidated | | 308.53 |
| Resident | 15850 Littlefield St | | Detroit | MI | 48227-3622 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.06 |
| Resident | 16844 Monte Vista St | | Detroit | MI | 48221-2835 | Water and Sewerage Deposit | Contingent | Unliquidated | | 113.66 |
| Resident | 16921 Birwood St | | Detroit | MI | 48221-2805 | Water and Sewerage Deposit | Contingent | Unliquidated | | 47.62 |
| Resident | 18101 Schaefer Hwy | | Detroit | MI | 48235-2633 | Water and Sewerage Deposit | Contingent | Unliquidated | | 85.00 |
| Resident | 18070 Pinehurst St | | Detroit | MI | 48221-2315 | Water and Sewerage Deposit | Contingent | Unliquidated | | 156.44 |
| Resident | 17580 Santa Barbara Dr | | Detroit | MI | 48221-2529 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 17402 Monica St | | Detroit | MI | 48221-2604 | Water and Sewerage Deposit | Contingent | Unliquidated | | 113.66 |
| Resident | 17167 Kentucky St | | Detroit | MI | 48221-2446 | Water and Sewerage Deposit | Contingent | Unliquidated | | 71.38 |
| Resident | 16171 Washburn St | | Detroit | MI | 48221-2840 | Water and Sewerage Deposit | Contingent | Unliquidated | | 158.89 |
| Resident | 16171 Snowden St | | Detroit | MI | 48235-4273 | Water and Sewerage Deposit | Contingent | Unliquidated | | 91.47 |
| Resident | 15887 Snowden St | | Detroit | MI | 48227-3363 | Water and Sewerage Deposit | Contingent | Unliquidated | | 136.30 |
| Resident | 16157 Hartwell St | | Detroit | MI | 48235-4237 | Water and Sewerage Deposit | Contingent | Unliquidated | | 37.84 |
| Resident | 17342 Snowden St | | Detroit | MI | 48235-4150 | Water and Sewerage Deposit | Contingent | Unliquidated | | 153.89 |
| Resident | 18120 Snowden St | | Detroit | MI | 48235-1471 | Water and Sewerage Deposit | Contingent | Unliquidated | | 186.84 |
| Resident | 18033 Sorrento St | | Detroit | MI | 48235-1439 | Water and Sewerage Deposit | Contingent | Unliquidated | | 205.00 |
| Resident | 17234 Steel St | | Detroit | MI | 48235-1442 | Water and Sewerage Deposit | Contingent | Unliquidated | | 36.74 |
| Resident | 17194 Steel St | | Detroit | MI | 48235-1442 | Water and Sewerage Deposit | Contingent | Unliquidated | | 38.25 |
| Resident | 5584 W Outer Dr | | Detroit | MI | 48235-1459 | Water and Sewerage Deposit | Contingent | Unliquidated | | 120.00 |
| Resident | 18058 Steel St | | Detroit | MI | 48235-1448 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 17595 Appoline St | | Detroit | MI | 48235-1476 | Water and Sewerage Deposit | Contingent | Unliquidated | | 15.17 |
| Resident | 17217 Pinehurst St | | Detroit | MI | 48221-2310 | Water and Sewerage Deposit | Contingent | Unliquidated | | 45.37 |
| Resident | 33665 Stonecrest | | Sterling Heights | MI | 48312 | Water and Sewerage Deposit | Contingent | Unliquidated | | 74.03 |
| Resident | 16590 Mendota St | | Detroit | MI | 48221-2820 | Water and Sewerage Deposit | Contingent | Unliquidated | | 48.52 |
| Resident | 17387 Birwood St | | Detroit | MI | 48221-2318 | Water and Sewerage Deposit | Contingent | Unliquidated | | 57.61 |
| Resident | 16532 Griggs St | | Detroit | MI | 48221-2808 | Water and Sewerage Deposit | Contingent | Unliquidated | | 133.61 |
| Resident | 16191 Ilene St | | Detroit | MI | 48221-2811 | Water and Sewerage Deposit | Contingent | Unliquidated | | 134.02 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Resident | 17176 Washburn St | | Detroit | MI | 48221-2439 | Water and Sewerage Deposit | Contingent | Unliquidated | | 47.62 |
| Resident | 16511 Washburn St | | Detroit | MI | 48221-2842 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 16135 Washburn St | | Detroit | MI | 48221-2840 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.00 |
| Resident | 17369 Wisconsin St | | Detroit | MI | 48221-2501 | Water and Sewerage Deposit | Contingent | Unliquidated | | 41.41 |
| Resident | 18066 Indiana St | | Detroit | MI | 48221-2419 | Water and Sewerage Deposit | Contingent | Unliquidated | | 182.62 |
| Resident | 17416 Woodingham Dr | | Detroit | MI | 48221-2557 | Water and Sewerage Deposit | Contingent | Unliquidated | | 74.23 |
| Resident | 17607 Prairie St | | Detroit | MI | 48221-2638 | Water and Sewerage Deposit | Contingent | Unliquidated | | 240.00 |
| Resident | 17324 San Juan Dr | | Detroit | MI | 48221-2625 | Water and Sewerage Deposit | Contingent | Unliquidated | | 88.93 |
| Resident | 17160 Pennington Dr | | Detroit | MI | 48221-2613 | Water and Sewerage Deposit | Contingent | Unliquidated | | 183.46 |
| Resident | 17573 Monica St | | Detroit | MI | 48221-2659 | Water and Sewerage Deposit | Contingent | Unliquidated | | 45.40 |
| Resident | 17335 Prairie St | | Detroit | MI | 48221-2620 | Water and Sewerage Deposit | Contingent | Unliquidated | | 115.00 |
| Resident | 17326 Stoepel St | | Detroit | MI | 48221-2661 | Water and Sewerage Deposit | Contingent | Unliquidated | | 545.05 |
| Resident | 18305 Wisconsin St | | Detroit | MI | 48221-2061 | Water and Sewerage Deposit | Contingent | Unliquidated | | 221.86 |
| Resident | 18974 Pennington Dr | | Detroit | MI | 48221-2168 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | | | Detroit | MI | 48224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 78.00 |
| Resident | 18925 Livernois Ave | | Detroit | MI | 48221-2258 | Water and Sewerage Deposit | Contingent | Unliquidated | | 65.17 |
| Resident | 18900 Pinehurst St | | Detroit | MI | 48221-1961 | Water and Sewerage Deposit | Contingent | Unliquidated | | 35.60 |
| Resident | 18455 Santa Rosa Dr | | Detroit | MI | 48221-2244 | Water and Sewerage Deposit | Contingent | Unliquidated | | 35.00 |
| Resident | 18411 Washburn St | | Detroit | MI | 48221-1929 | Water and Sewerage Deposit | Contingent | Unliquidated | | 108.41 |
| Resident | 18675 Stoepel St | | Detroit | MI | 48221-2250 | Water and Sewerage Deposit | Contingent | Unliquidated | | 200.00 |
| Resident | 18509 Mendota St | | Detroit | MI | 48221-1946 | Water and Sewerage Deposit | Contingent | Unliquidated | | 72.63 |
| Resident | 18708 Pennington Dr | | Detroit | MI | 48221-2166 | Water and Sewerage Deposit | Contingent | Unliquidated | | 58.11 |
| Resident | 18419 Birwood St | | Detroit | MI | 48221-1938 | Water and Sewerage Deposit | Contingent | Unliquidated | | 60.66 |
| Resident | 19761 Appoline St | | Detroit | MI | 48235-1116 | Water and Sewerage Deposit | Contingent | Unliquidated | | 151.33 |
| Resident | 18960 Ohio St | | Detroit | MI | 48221-2060 | Water and Sewerage Deposit | Contingent | Unliquidated | | 220.00 |
| Resident | 18308 Santa Rosa Dr | | Detroit | MI | 48221-2243 | Water and Sewerage Deposit | Contingent | Unliquidated | | 121.21 |
| Resident | 18272 Prairie St | | Detroit | MI | 48221-2138 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Resident | 18227 Prairie St | | Detroit | MI | 48221-2137 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Resident | 18717 San Juan Dr | | Detroit | MI | 48221-2173 | Water and Sewerage Deposit | Contingent | Unliquidated | | 175.78 |
| Resident | 18639 Prairie St | | Detroit | MI | 48221-2133 | Water and Sewerage Deposit | Contingent | Unliquidated | | 61.02 |
| Resident | 18460 Prairie St | | Detroit | MI | 48221-2170 | Water and Sewerage Deposit | Contingent | Unliquidated | | 65.84 |
| Resident | 18630 Pennington Dr | | Detroit | MI | 48221-2166 | Water and Sewerage Deposit | Contingent | Unliquidated | | 324.00 |
| Resident | 7747 W 7 Mile Rd | | Detroit | MI | 48221-2101 | Water and Sewerage Deposit | Contingent | Unliquidated | | 74.03 |
| Resident | 18270 Pennington Dr | | Detroit | MI | 48221-2142 | Water and Sewerage Deposit | Contingent | Unliquidated | | 54.73 |
| Resident | 18939 Woodingham Dr | | Detroit | MI | 48221-2159 | Water and Sewerage Deposit | Contingent | Unliquidated | | 31.47 |
| Resident | 8103 W 7 Mile Rd | | Detroit | MI | 48221-2105 | Water and Sewerage Deposit | Contingent | Unliquidated | | 194.86 |
| Resident | 18296 Ohio St | | Detroit | MI | 48221-2054 | Water and Sewerage Deposit | Contingent | Unliquidated | | 479.95 |
| Resident | 18225 Ohio St | | Detroit | MI | 48221-2053 | Water and Sewerage Deposit | Contingent | Unliquidated | | 237.61 |
| Resident | 18625 Cherrylawn St | | Detroit | MI | 48221-2045 | Water and Sewerage Deposit | Contingent | Unliquidated | | 176.47 |
| Resident | 18518 Cherrylawn St | | Detroit | MI | 48221-2016 | Water and Sewerage Deposit | Contingent | Unliquidated | | 51.45 |
| Resident | 18452 Cherrylawn St | | Detroit | MI | 48221-2016 | Water and Sewerage Deposit | Contingent | Unliquidated | | 140.00 |
| Resident | 18428 Cherrylawn St | | Detroit | MI | 48221-2016 | Water and Sewerage Deposit | Contingent | Unliquidated | | 147.65 |
| Resident | 18248 Indiana St | | Detroit | MI | 48221-2024 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 18631 Wisconsin St | | Detroit | MI | 48221-2064 | Water and Sewerage Deposit | Contingent | Unliquidated | | 36.88 |
| Resident | 18960 Kentucky St | | Detroit | MI | 48221-2008 | Water and Sewerage Deposit | Contingent | Unliquidated | | 132.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|-----------------|------------|--------------|----------|--------|
| Resident | 18940 Indiana St | | Detroit | MI | 48221-2052 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 18200 Kentucky St | | Detroit | MI | 48221-2028 | Water and Sewerage Deposit | Contingent | Unliquidated | | 162.00 |
| Resident | 18445 Washburn St | | Detroit | MI | 48221-1929 | Water and Sewerage Deposit | Contingent | Unliquidated | | 134.02 |
| Resident | 18651 Griggs St | | Detroit | MI | 48221-1907 | Water and Sewerage Deposit | Contingent | Unliquidated | | 97.76 |
| Resident | 18312 Ilene St | | Detroit | MI | 48221-1924 | Water and Sewerage Deposit | Contingent | Unliquidated | | 309.80 |
| Resident | 18265 Mendota St | | Detroit | MI | 48221-1944 | Water and Sewerage Deposit | Contingent | Unliquidated | | 36.73 |
| Resident | 18668 Monte Vista St | | Detroit | MI | 48221-1952 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Resident | 18453 Monte Vista St | | Detroit | MI | 48221-1950 | Water and Sewerage Deposit | Contingent | Unliquidated | | 163.65 |
| Resident | 18481 Pinehurst St | | Detroit | MI | 48221-1956 | Water and Sewerage Deposit | Contingent | Unliquidated | | 79.29 |
| Resident | 18419 Pinehurst St | | Detroit | MI | 48221-1956 | Water and Sewerage Deposit | Contingent | Unliquidated | | 43.10 |
| Resident | 18315 Manor St | | Detroit | MI | 48221-1940 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Resident | 18484 Meyers Rd | | Detroit | MI | 48235-1307 | Water and Sewerage Deposit | Contingent | Unliquidated | | 60.38 |
| Resident | 18940 Appoline St | | Detroit | MI | 48235-1317 | Water and Sewerage Deposit | Contingent | Unliquidated | | 23.65 |
| Resident | 18628 Sorrento St | | Detroit | MI | 48235-1321 | Water and Sewerage Deposit | Contingent | Unliquidated | | 35.98 |
| Resident | 18278 Hartwell St | | Detroit | MI | 48235-1455 | Water and Sewerage Deposit | Contingent | Unliquidated | | 72.47 |
| Resident | 18501 Snowden St | | Detroit | MI | 48235-1361 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 18476 Snowden St | | Detroit | MI | 48235-1360 | Water and Sewerage Deposit | Contingent | Unliquidated | | 234.10 |
| Resident | 19150 Snowden St | | Detroit | MI | 48235-1258 | Water and Sewerage Deposit | Contingent | Unliquidated | | 200.00 |
| Resident | 19483 Appoline St | | Detroit | MI | 48235-1212 | Water and Sewerage Deposit | Contingent | Unliquidated | | 74.03 |
| Resident | 19195 Monte Vista St | | Detroit | MI | 48221-3203 | Water and Sewerage Deposit | Contingent | Unliquidated | | 51.00 |
| Resident | 19184 Manor St | | Detroit | MI | 48221-3202 | Water and Sewerage Deposit | Contingent | Unliquidated | | 64.07 |
| Resident | 20127 Littlefield St. | | Detroit | MI | 48235-1164 | Water and Sewerage Deposit | Contingent | Unliquidated | | 63.71 |
| Resident | 19725 Pennington Dr | | Detroit | MI | 48221 | Water and Sewerage Deposit | Contingent | Unliquidated | | 294.00 |
| Resident | 20134 San Juan Dr | | Detroit | MI | 48221-1225 | Water and Sewerage Deposit | Contingent | Unliquidated | | 76.00 |
| Resident | 19500 Birwood St | | Detroit | MI | 48221-1436 | Water and Sewerage Deposit | Contingent | Unliquidated | | 412.44 |
| Resident | 19190 Mendota St | | Detroit | MI | 48221-3216 | Water and Sewerage Deposit | Contingent | Unliquidated | | 40.00 |
| Resident | 19434 Pinehurst St | | Detroit | MI | 48221-1426 | Water and Sewerage Deposit | Contingent | Unliquidated | | 87.63 |
| Resident | 19482 Ilene St | | Detroit | MI | 48221-1448 | Water and Sewerage Deposit | Contingent | Unliquidated | | 159.28 |
| Resident | 19210 Ilene St | | Detroit | MI | 48221-3212 | Water and Sewerage Deposit | Contingent | Unliquidated | | 43.66 |
| Resident | 19150 Ilene St | | Detroit | MI | 48221-3212 | Water and Sewerage Deposit | Contingent | Unliquidated | | 129.00 |
| Resident | 19375 Wisconsin St | | Detroit | MI | 48221-1530 | Water and Sewerage Deposit | Contingent | Unliquidated | | 200.00 |
| Resident | 19333 Wisconsin St | | Detroit | MI | 48221-1530 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.00 |
| Resident | 8274 N Cambridge Ave | | Detroit | MI | 48221-1628 | Water and Sewerage Deposit | Contingent | Unliquidated | | 140.00 |
| Resident | 8200 N Cambridge Ave | | Detroit | MI | 48221-1628 | Water and Sewerage Deposit | Contingent | Unliquidated | | 47.20 |
| Resident | 3650 W Outer Dr | | Detroit | MI | 48221-1544 | Water and Sewerage Deposit | Contingent | Unliquidated | | 94.16 |
| Resident | 6353 Hereford | | Detroit | MI | 48224-6040 | Water and Sewerage Deposit | Contingent | Unliquidated | | 27.82 |
| Resident | 19700 San Juan Dr | | Detroit | MI | 48221-1704 | Water and Sewerage Deposit | Contingent | Unliquidated | | 201.39 |
| Resident | 19819 Pennington Dr | | Detroit | MI | 48221-1618 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.06 |
| Resident | 19459 Pennington Dr | | Detroit | MI | 48221-1616 | Water and Sewerage Deposit | Contingent | Unliquidated | | 36.59 |
| Resident | 19318 Pennington Dr | | Detroit | MI | 48221-1623 | Water and Sewerage Deposit | Contingent | Unliquidated | | 255.36 |
| Resident | 19347 Santa Barbara Dr | | Detroit | MI | 48221-1626 | Water and Sewerage Deposit | Contingent | Unliquidated | | 147.14 |
| Resident | 20115 Santa Barbara Dr | | Detroit | MI | 48221-1230 | Water and Sewerage Deposit | Contingent | Unliquidated | | 446.77 |
| Resident | 20112 Greenlawn St | | Detroit | MI | 48221-1148 | Water and Sewerage Deposit | Contingent | Unliquidated | | 35.00 |
| Resident | 8128 Pembroke | | Detroit | MI | 48221-1158 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Resident | 20011 Cherrylawn St | | Detroit | MI | 48221-1143 | Water and Sewerage Deposit | Contingent | Unliquidated | | 59.50 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Resident | 20016 Wisconsin St | | Detroit | MI | 48221-1131 | Water and Sewerage Deposit | Contingent | Unliquidated | | 330.00 |
| Resident | 20411 Indiana St | | Detroit | MI | 48221-1112 | Water and Sewerage Deposit | Contingent | Unliquidated | | 174.24 |
| Resident | 20037 Wyoming St | | Detroit | MI | 48221-1025 | Water and Sewerage Deposit | Contingent | Unliquidated | | 88.21 |
| Resident | 20506 Sorrento St | | Detroit | MI | 48235-1131 | Water and Sewerage Deposit | Contingent | Unliquidated | | 102.00 |
| Resident | P.0. Box 250734 | | West Bloomfield | MI | 48325 | Water and Sewerage Deposit | Contingent | Unliquidated | | 42.00 |
| Resident | 19489 Mansfield St | | Detroit | MI | 48235-2320 | Water and Sewerage Deposit | Contingent | Unliquidated | | 153.23 |
| Resident | 19924 Asbury Park | | Detroit | MI | 48235-2409 | Water and Sewerage Deposit | Contingent | Unliquidated | | 71.38 |
| Resident | 19774 Prevost St | | Detroit | MI | 48235-2354 | Water and Sewerage Deposit | Contingent | Unliquidated | | 278.00 |
| Resident | 20133 Strathmoor St | | Detroit | MI | 48235-1650 | Water and Sewerage Deposit | Contingent | Unliquidated | | 144.44 |
| Resident | 20283 Biltmore St | | Detroit | MI | 48235-2109 | Water and Sewerage Deposit | Contingent | Unliquidated | | 95.02 |
| Resident | 19324 Lauder St | | Detroit | MI | 48235-1942 | Water and Sewerage Deposit | Contingent | Unliquidated | | 160.00 |
| Resident | 20514 Ardmore St | | Detroit | MI | 48235-1509 | Water and Sewerage Deposit | Contingent | Unliquidated | | 80.00 |
| Resident | 19474 Mansfield St | | Detroit | MI | 48335-2319 | Water and Sewerage Deposit | Contingent | Unliquidated | | 231.16 |
| Resident | 20413 Tracey St | | Detroit | MI | 48235-1572 | Water and Sewerage Deposit | Contingent | Unliquidated | | 114.81 |
| Resident | 20218 Tracey St | | Detroit | MI | 48235-1569 | Water and Sewerage Deposit | Contingent | Unliquidated | | 120.00 |
| Resident | 19464 Tracey St | | Detroit | MI | 48235-1740 | Water and Sewerage Deposit | Contingent | Unliquidated | | 71.29 |
| Resident | 14303 Vassar Ave | | Detroit | MI | 48235-1922 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 20414 Freeland St | | Detroit | MI | 48235-1517 | Water and Sewerage Deposit | Contingent | Unliquidated | | 190.00 |
| Resident | 20109 Strathmoor St | | Detroit | MI | 48235-1650 | Water and Sewerage Deposit | Contingent | Unliquidated | | 123.64 |
| Resident | 20401 Mark Twain St | | Detroit | MI | 48235-1677 | Water and Sewerage Deposit | Contingent | Unliquidated | | 244.70 |
| Resident | 15151 Chippewa St | | Detroit | MI | 48235-1658 | Water and Sewerage Deposit | Contingent | Unliquidated | | 37.46 |
| Resident | 19900 Prest St | | Detroit | MI | 48235-1807 | Water and Sewerage Deposit | Contingent | Unliquidated | | 160.00 |
| Resident | 24111 Evergreen Rd | | Southfield | MI | 48075 | Water and Sewerage Deposit | Contingent | Unliquidated | | 147.80 |
| Resident | 20033 Robson St | | Detroit | MI | 48235-1668 | Water and Sewerage Deposit | Contingent | Unliquidated | | 205.00 |
| Resident | 19991 Robson St | | Detroit | MI | 48235-1668 | Water and Sewerage Deposit | Contingent | Unliquidated | | 130.08 |
| Resident | 19750 Marlowe St | | Detroit | MI | 48235-1609 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 19429 Robson St | | Detroit | MI | 48235-1954 | Water and Sewerage Deposit | Contingent | Unliquidated | | 126.87 |
| Resident | 19815 Whitcomb St | | Detroit | MI | 48235-2062 | Water and Sewerage Deposit | Contingent | Unliquidated | | 44.82 |
| Resident | 19160 Whitcomb St | | Detroit | MI | 48235-2055 | Water and Sewerage Deposit | Contingent | Unliquidated | | 36.33 |
| Resident | 19213 Forrer St | | Detroit | MI | 48235-2302 | Water and Sewerage Deposit | Contingent | Unliquidated | | 143.63 |
| Resident | 19170 Forrer St | | Detroit | MI | 48235-2301 | Water and Sewerage Deposit | Contingent | Unliquidated | | 43.66 |
| Resident | 19403 Montrose St | | Detroit | MI | 48235-2314 | Water and Sewerage Deposit | Contingent | Unliquidated | | 48.10 |
| Resident | 20275 Forrer St | | Detroit | MI | 48235-1825 | Water and Sewerage Deposit | Contingent | Unliquidated | | 111.92 |
| Resident | 20294 Mansfield St | | Detroit | MI | 48235-2153 | Water and Sewerage Deposit | Contingent | Unliquidated | | 193.00 |
| Resident | 20200 Rutherford St | | Detroit | MI | 48235-2160 | Water and Sewerage Deposit | Contingent | Unliquidated | | 30.00 |
| Resident | 19321 Prevost St | | Detroit | MI | 48235-2337 | Water and Sewerage Deposit | Contingent | Unliquidated | | 136.30 |
| Resident | 19149 Prevost St | | Detroit | MI | 48235-2335 | Water and Sewerage Deposit | Contingent | Unliquidated | | 46.08 |
| Resident | 19979 Saint Marys St | | Detroit | MI | 48235-2330 | Water and Sewerage Deposit | Contingent | Unliquidated | | 72.47 |
| Resident | 19326 Saint Marys St | | Detroit | MI | 48235-2323 | Water and Sewerage Deposit | Contingent | Unliquidated | | 172.05 |
| Resident | 20044 Gilchrist St | | Detroit | MI | 48235-2437 | Water and Sewerage Deposit | Contingent | Unliquidated | | 41.55 |
| Resident | 18438 Asbury Park | | Detroit | MI | 48235-3005 | Water and Sewerage Deposit | Contingent | Unliquidated | | 48.22 |
| Resident | 18443 Marlowe St | | Detroit | MI | 48235-2765 | Water and Sewerage Deposit | Contingent | Unliquidated | | 70.00 |
| Resident | 18919 Winthrop St | | Detroit | MI | 48235-2925 | Water and Sewerage Deposit | Contingent | Unliquidated | | 67.42 |
| Resident | 18644 Saint Marys St | | Detroit | MI | 48235-2946 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Resident | 19914 Southfield Fwy | | Detroit | MI | 48235-2265 | Water and Sewerage Deposit | Contingent | Unliquidated | | 61.41 |
| Resident | 18707 Forrer St | | Detroit | MI | 48235-2912 | Water and Sewerage Deposit | Contingent | Unliquidated | | 148.00 |
| Resident | 19505 Lindsay St | | Detroit | MI | 48235-2207 | Water and Sewerage Deposit | Contingent | Unliquidated | | 140.27 |
| Resident | 20551 Lindsay St | | Detroit | MI | 48235-2123 | Water and Sewerage Deposit | Contingent | Unliquidated | | 77.89 |
| Resident | 19961 Lindsay St | | Detroit | MI | 48235-2202 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.66 |
| Resident | 19941 Archdale St | | Detroit | MI | 48235-2232 | Water and Sewerage Deposit | Contingent | Unliquidated | | 25.00 |
| Resident | 20088 Southfield Fwy | | Detroit | MI | 48235-2267 | Water and Sewerage Deposit | Contingent | Unliquidated | | 169.69 |
| Resident | 18485 Lindsay St | | Detroit | MI | 48235-3040 | Water and Sewerage Deposit | Contingent | Unliquidated | | 35.50 |
| Resident | 18287 Lindsay St | | Detroit | MI | 48235-3243 | Water and Sewerage Deposit | Contingent | Unliquidated | | 66.78 |
| Resident | 18437 Oakfield St | | Detroit | MI | 48235-3058 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Resident | 18428 Oakfield | | Detroit | MI | 48235-3057 | Water and Sewerage Deposit | Contingent | Unliquidated | | 130.88 |
| Resident | 18929 Lindsay St | | Detroit | MI | 48235-3056 | Water and Sewerage Deposit | Contingent | Unliquidated | | 134.00 |
| Resident | 18413 Biltmore St | | Detroit | MI | 48235-3028 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 18991 Saint Marys St | | Detroit | MI | 48235-2949 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Resident | 18220 Saint Marys St | | Detroit | MI | 48235-3177 | Water and Sewerage Deposit | Contingent | Unliquidated | | 76.37 |
| Resident | 18960 Prevost St | | Detroit | MI | 48235-2956 | Water and Sewerage Deposit | Contingent | Unliquidated | | 34.00 |
| Resident | 18485 Prevost St | | Detroit | MI | 48235-2937 | Water and Sewerage Deposit | Contingent | Unliquidated | | 133.61 |
| Resident | 18281 Prevost St | | Detroit | MI | 48235-3153 | Water and Sewerage Deposit | Contingent | Unliquidated | | 175.00 |
| Resident | 18435 Winthrop St | | Detroit | MI | 48235-2922 | Water and Sewerage Deposit | Contingent | Unliquidated | | 242.42 |
| Resident | 18644 Forrer St | | Detroit | MI | 48235-2911 | Water and Sewerage Deposit | Contingent | Unliquidated | | 123.00 |
| Resident | 18713 Greenfield Rd | | Detroit | MI | 48235-2918 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.34 |
| Resident | 17703 Sunderland St | | Detroit | MI | 48219-4205 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 18694 Winthrop St | | Detroit | MI | 48235-2923 | Water and Sewerage Deposit | Contingent | Unliquidated | | 67.06 |
| Resident | 18637 Whitcomb St | | Detroit | MI | 48235-2845 | Water and Sewerage Deposit | Contingent | Unliquidated | | 326.14 |
| Resident | 18515 Prest St | | Detroit | MI | 48235-2849 | Water and Sewerage Deposit | Contingent | Unliquidated | | 79.53 |
| Resident | 18957 Sussex St | | Detroit | MI | 48235-2841 | Water and Sewerage Deposit | Contingent | Unliquidated | | 103.67 |
| Resident | 18313 Lauder St | | Detroit | MI | 48235-2736 | Water and Sewerage Deposit | Contingent | Unliquidated | | 40.49 |
| Resident | 18300 Lauder St | | Detroit | MI | 48235-2735 | Water and Sewerage Deposit | Contingent | Unliquidated | | 39.70 |
| Resident | 18964 Coyle St | | Detroit | MI | 48235-2832 | Water and Sewerage Deposit | Contingent | Unliquidated | | 37.08 |
| Resident | 18507 Lauder St | | Detroit | MI | 48235-2738 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 18276 Strathmoor St | | Detroit | MI | 48235-2560 | Water and Sewerage Deposit | Contingent | Unliquidated | | 51.58 |
| Resident | 18459 Hubbell St | | Detroit | MI | 48235-2753 | Water and Sewerage Deposit | Contingent | Unliquidated | | 70.40 |
| Resident | 18903 Strathmoor St | | Detroit | MI | 48235-2567 | Water and Sewerage Deposit | Contingent | Unliquidated | | 176.87 |
| Resident | 18401 Strathmoor St | | Detroit | MI | 48235-2563 | Water and Sewerage Deposit | Contingent | Unliquidated | | 121.21 |
| Resident | 18927 Freeland St | | Detroit | MI | 48235-2543 | Water and Sewerage Deposit | Contingent | Unliquidated | | 108.41 |
| Resident | 18986 Mark Twain St | | Detroit | MI | 48235-2552 | Water and Sewerage Deposit | Contingent | Unliquidated | | 217.27 |
| Resident | 18305 Stansbury St | | Detroit | MI | 48235-2525 | Water and Sewerage Deposit | Contingent | Unliquidated | | 67.42 |
| Resident | 16835 Tracey St | | Detroit | MI | 48235-4024 | Water and Sewerage Deposit | Contingent | Unliquidated | | 185.25 |
| Resident | 20245 W 12 Mile Rd Ste 113 | | Southfield | MI | 48076-6406 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 15344 Greenfield Rd | | Detroit | MI | 48227-2317 | Water and Sewerage Deposit | Contingent | Unliquidated | | 31.44 |
| Resident | 16535 Lesure St | | Detroit | MI | 48235-4010 | Water and Sewerage Deposit | Contingent | Unliquidated | | 108.96 |
| Resident | 17301 Strathmoor St | | Detroit | MI | 48235-3921 | Water and Sewerage Deposit | Contingent | Unliquidated | | 189.27 |
| Resident | 15384 Cruse St | | Detroit | MI | 48227-3227 | Water and Sewerage Deposit | Contingent | Unliquidated | | 244.79 |
| Resident | 16672 Mark Twain St | | Detroit | MI | 48235-4063 | Water and Sewerage Deposit | Contingent | Unliquidated | | 43.30 |

## Schedule J - Deposits

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Resident | 16621 Ardmore St | | Detroit | MI | 48235-4052 | Water and Sewerage Deposit | Contingent | Unliquidated | | 47.62 |
| Resident | 17201 Stansbury St | | Detroit | MI | 48235-3931 | Water and Sewerage Deposit | Contingent | Unliquidated | | 46.51 |
| Resident | 15722 Tracey St | | Detroit | MI | 48227-3346 | Water and Sewerage Deposit | Contingent | Unliquidated | | 124.79 |
| Resident | 15516 Tracey St | | Detroit | MI | 48227-3262 | Water and Sewerage Deposit | Contingent | Unliquidated | | 114.35 |
| Resident | 16656 Stansbury St | | Detroit | MI | 48235-4015 | Water and Sewerage Deposit | Contingent | Unliquidated | | 74.03 |
| Resident | 16576 Lesure St | | Detroit | MI | 48235-4009 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Resident | 16165 Stansbury St | | Detroit | MI | 48235-4014 | Water and Sewerage Deposit | Contingent | Unliquidated | | 179.66 |
| Resident | 15889 Stansbury St | | Detroit | MI | 48227-3326 | Water and Sewerage Deposit | Contingent | Unliquidated | | 65.82 |
| Resident | 16812 Freeland St | | Detroit | MI | 48235-4059 | Water and Sewerage Deposit | Contingent | Unliquidated | | 39.70 |
| Resident | 15479 Hubbell St | | Detroit | MI | 48227-2947 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Resident | 16592 Marlowe St | | Detroit | MI | 48235-4040 | Water and Sewerage Deposit | Contingent | Unliquidated | | 153.23 |
| Resident | 15733 Robson St | | Detroit | MI | 48227-2640 | Water and Sewerage Deposit | Contingent | Unliquidated | | 145.58 |
| Resident | 15378 Robson St | | Detroit | MI | 48227-2637 | Water and Sewerage Deposit | Contingent | Unliquidated | | 88.42 |
| Resident | 15710 Lauder St | | Detroit | MI | 48227-2631 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 15472 Lauder St | | Detroit | MI | 48227-2629 | Water and Sewerage Deposit | Contingent | Unliquidated | | 191.39 |
| Resident | 15467 Lauder St | | Detroit | MI | 48227-2628 | Water and Sewerage Deposit | Contingent | Unliquidated | | 137.23 |
| Resident | 16663 Robson St | | Detroit | MI | 48235-4046 | Water and Sewerage Deposit | Contingent | Unliquidated | | 26.03 |
| Resident | 15442 Coyle St | | Detroit | MI | 48227-2622 | Water and Sewerage Deposit | Contingent | Unliquidated | | 55.00 |
| Resident | 15501 Whitcomb St | | Detroit | MI | 48227-2664 | Water and Sewerage Deposit | Contingent | Unliquidated | | 117.68 |
| Resident | 15476 Greenfield Rd | | Detroit | MI | 48227-2337 | Water and Sewerage Deposit | Contingent | Unliquidated | | 78.15 |
| Resident | 15375 Prest St | | Detroit | MI | 48227-2320 | Water and Sewerage Deposit | Contingent | Unliquidated | | 36.02 |
| Resident | 15551 Grove St | | Detroit | MI | 48235-3865 | Water and Sewerage Deposit | Contingent | Unliquidated | | 162.84 |
| Resident | 16864 Saint Marys St | | Detroit | MI | 48235-3520 | Water and Sewerage Deposit | Contingent | Unliquidated | | 31.63 |
| Resident | 18027 Murray Hill St | | Detroit | MI | 48235-3163 | Water and Sewerage Deposit | Contingent | Unliquidated | | 235.23 |
| Resident | 17215 Winthrop St | | Detroit | MI | 48235-3560 | Water and Sewerage Deposit | Contingent | Unliquidated | | 236.58 |
| Resident | 15744 Biltmore St | | Detroit | MI | 48227-1558 | Water and Sewerage Deposit | Contingent | Unliquidated | | 45.37 |
| Resident | 16770 Prevost St | | Detroit | MI | 48235-3661 | Water and Sewerage Deposit | Contingent | Unliquidated | | 144.00 |
| Resident | 16654 Sussex St | | Detroit | MI | 48235-3854 | Water and Sewerage Deposit | Contingent | Unliquidated | | 176.96 |
| Resident | 16136 Sussex St | | Detroit | MI | 48235-3852 | Water and Sewerage Deposit | Contingent | Unliquidated | | 39.14 |
| Resident | 18061 Whitcomb St | | Detroit | MI | 48235-2815 | Water and Sewerage Deposit | Contingent | Unliquidated | | 35.00 |
| Resident | 16615 Winthrop St | | Detroit | MI | 48235-3621 | Water and Sewerage Deposit | Contingent | Unliquidated | | 73.00 |
| Resident | 15901 Winthrop St | | Detroit | MI | 48227-2351 | Water and Sewerage Deposit | Contingent | Unliquidated | | 89.19 |
| Resident | 18074 Rutherford St | | Detroit | MI | 48235-3156 | Water and Sewerage Deposit | Contingent | Unliquidated | | 55.54 |
| Resident | 18071 Winthrop St | | Detroit | MI | 48235-3127 | Water and Sewerage Deposit | Contingent | Unliquidated | | 144.45 |
| Resident | 15885 Prevost St | | Detroit | MI | 48227-1966 | Water and Sewerage Deposit | Contingent | Unliquidated | | 54.43 |
| Resident | 15835 Saint Marys St | | Detroit | MI | 48227-1931 | Water and Sewerage Deposit | Contingent | Unliquidated | | 133.61 |
| Resident | 18015 Saint Marys St | | Detroit | MI | 48235-3176 | Water and Sewerage Deposit | Contingent | Unliquidated | | 67.42 |
| Resident | 16831 Murray Hill St | | Detroit | MI | 48235-3517 | Water and Sewerage Deposit | Contingent | Unliquidated | | 53.98 |
| Resident | 16773 Murray Hill St | | Detroit | MI | 48235-3639 | Water and Sewerage Deposit | Contingent | Unliquidated | | 35.00 |
| Resident | 16721 Murray Hill St | | Detroit | MI | 48235-3639 | Water and Sewerage Deposit | Contingent | Unliquidated | | 156.44 |
| Resident | 16573 Murray Hill St | | Detroit | MI | 48235-3637 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 15370 Murray Hill St | | Detroit | MI | 48227-1944 | Water and Sewerage Deposit | Contingent | Unliquidated | | 71.38 |
| Resident | 16713 Asbury Park | | Detroit | MI | 48235-3660 | Water and Sewerage Deposit | Contingent | Unliquidated | | 220.32 |
| Resident | 16608 Asbury Park | | Detroit | MI | 48235-3657 | Water and Sewerage Deposit | Contingent | Unliquidated | | 125.00 |
| Resident | 16151 Asbury Park | | Detroit | MI | 48235-3656 | Water and Sewerage Deposit | Contingent | Unliquidated | | 159.63 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Resident | 16182 Ferguson St | | Detroit | MI | 48235-3439 | Water and Sewerage Deposit | Contingent | Unliquidated | | 37.00 |
| Resident | 15762 Ferguson St | | Detroit | MI | 48227-1569 | Water and Sewerage Deposit | Contingent | Unliquidated | | 98.80 |
| Resident | 15306 Ferguson St | | Detroit | MI | 48227-1565 | Water and Sewerage Deposit | Contingent | Unliquidated | | 121.00 |
| Resident | 16713 Gilchrist St | | Detroit | MI | 48235-3460 | Water and Sewerage Deposit | Contingent | Unliquidated | | 25.41 |
| Resident | 15425 Lindsay St | | Detroit | MI | 48227-1521 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.00 |
| Resident | 16207 Gilchrist St | | Detroit | MI | 48235-3446 | Water and Sewerage Deposit | Contingent | Unliquidated | | 138.04 |
| Resident | 15874 Gilchrist St | | Detroit | MI | 48227-1579 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 15826 Lindsay St | | Detroit | MI | 48227-1526 | Water and Sewerage Deposit | Contingent | Unliquidated | | 235.00 |
| Resident | 15428 Oakfield St | | Detroit | MI | 48227-1534 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Resident | 16734 Fenmore St | | Detroit | MI | 48235-3423 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Resident | 16215 Fenmore St | | Detroit | MI | 48235-3420 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 18056 Archdale St | | Detroit | MI | 48235-3261 | Water and Sewerage Deposit | Contingent | Unliquidated | | 194.86 |
| Resident | 20231 Rosemont Ave | | Detroit | MI | 48219-1507 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Resident | 20541 Faust Ave | | Detroit | MI | 48219-1515 | Water and Sewerage Deposit | Contingent | Unliquidated | | 67.00 |
| Resident | 18488 Glastonbury Rd | | Detroit | MI | 48219-2943 | Water and Sewerage Deposit | Contingent | Unliquidated | | 657.00 |
| Resident | 17639 Huntington Rd | | Detroit | MI | 48219-3522 | Water and Sewerage Deposit | Contingent | Unliquidated | | 59.63 |
| Resident | 17636 Greenview Ave | | Detroit | MI | 48219-3536 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Resident | 18944 Rosemont Ave | | Detroit | MI | 48219-2935 | Water and Sewerage Deposit | Contingent | Unliquidated | | 37.90 |
| Resident | 17239 Edinborough Rd | | Detroit | MI | 48219-3528 | Water and Sewerage Deposit | Contingent | Unliquidated | | 109.61 |
| Resident | 17128 Ashton Ave | | Detroit | MI | 48219-4128 | Water and Sewerage Deposit | Contingent | Unliquidated | | 46.00 |
| Resident | 17682 Greenview Ave | | Detroit | MI | 48219-3536 | Water and Sewerage Deposit | Contingent | Unliquidated | | 67.42 |
| Resident | 17225 Greenview Ave | | Detroit | MI | 48219-3505 | Water and Sewerage Deposit | Contingent | Unliquidated | | 220.00 |
| Resident | 18297 Faust Ave | | Detroit | MI | 48219-2912 | Water and Sewerage Deposit | Contingent | Unliquidated | | 93.07 |
| Resident | 20542 Rosemont Ave | | Detroit | MI | 48219-1539 | Water and Sewerage Deposit | Contingent | Unliquidated | | 175.00 |
| Resident | 19506 Rosemont Ave | | Detroit | MI | 48219-2149 | Water and Sewerage Deposit | Contingent | Unliquidated | | 39.70 |
| Resident | 20526 Glastonbury Rd | | Detroit | MI | 48219-1547 | Water and Sewerage Deposit | Contingent | Unliquidated | | 36.65 |
| Resident | 20510 Glastonbury Rd | | Detroit | MI | 48219-1547 | Water and Sewerage Deposit | Contingent | Unliquidated | | 44.15 |
| Resident | 20220 Glastonbury Rd | | Detroit | MI | 48219-1548 | Water and Sewerage Deposit | Contingent | Unliquidated | | 114.81 |
| Resident | 20003 Glastonbury Rd | | Detroit | MI | 48219-1517 | Water and Sewerage Deposit | Contingent | Unliquidated | | 83.00 |
| Resident | 18411 Faust Ave | | Detroit | MI | 48219-2925 | Water and Sewerage Deposit | Contingent | Unliquidated | | 114.00 |
| Resident | 19177 Avon Ave | | Detroit | MI | 48219-2707 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 17533 Stahelin Ave | | Detroit | MI | 48219-3510 | Water and Sewerage Deposit | Contingent | Unliquidated | | 98.74 |
| Resident | 19454 Stahelin Ave | | Detroit | MI | 48219-2155 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Resident | 19195 Stahelin Ave | | Detroit | MI | 48219-2711 | Water and Sewerage Deposit | Contingent | Unliquidated | | 84.44 |
| Resident | P.o. Box 20707 | | Ferndale | MI | 48220 | Water and Sewerage Deposit | Contingent | Unliquidated | | 73.73 |
| Resident | 18419 Sunderland Rd | | Detroit | MI | 48219-2815 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.00 |
| Resident | 18273 Sunderland Rd | | Detroit | MI | 48219-2814 | Water and Sewerage Deposit | Contingent | Unliquidated | | 85.09 |
| Resident | 17208 Sunderland Rd | | Detroit | MI | 48219-3541 | Water and Sewerage Deposit | Contingent | Unliquidated | | 140.27 |
| Resident | 19251 Margareta St | | Detroit | MI | 48219-2810 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.00 |
| Resident | 17211 Huntington Rd | | Detroit | MI | 48219-3520 | Water and Sewerage Deposit | Contingent | Unliquidated | | 126.97 |
| Resident | 29193 Northwestern Hwy | | Southfield | MI | 48034-1011 | Water and Sewerage Deposit | Contingent | Unliquidated | | 207.85 |
| Resident | 19449 Patton St | | Detroit | MI | 48219-2020 | Water and Sewerage Deposit | Contingent | Unliquidated | | 149.00 |
| Resident | 4435 Commonwealth | | Detroit | MI | 48208 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 20535 Shaftsbury Ave | | Detroit | MI | 48219-1417 | Water and Sewerage Deposit | Contingent | Unliquidated | | 108.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Resident | 18364 Trinity | | Detroit | MI | 48219-2453 | Water and Sewerage Deposit | Contingent | Unliquidated | | 39.70 |
| Resident | 17516 Heyden St | | Detroit | MI | 48219-3457 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 19491 Braile St | | Detroit | MI | 48219-2073 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Resident | 20501 Kentfield St | | Detroit | MI | 48219-1426 | Water and Sewerage Deposit | Contingent | Unliquidated | | 167.58 |
| Resident | 19802 Heyden St | | Detroit | MI | 48219-2059 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Resident | 17211 Kentfield St | | Detroit | MI | 48219-3424 | Water and Sewerage Deposit | Contingent | Unliquidated | | 132.28 |
| Resident | 19177 Huntington Rd | | Detroit | MI | 48219-2728 | Water and Sewerage Deposit | Contingent | Unliquidated | | 143.63 |
| Resident | 19332 Braile St | | Detroit | MI | 48219-2572 | Water and Sewerage Deposit | Contingent | Unliquidated | | 120.30 |
| Resident | 17170 Braile St | | Detroit | MI | 48219-3948 | Water and Sewerage Deposit | Contingent | Unliquidated | | 191.39 |
| Resident | 19340 Edinborough Rd | | Detroit | MI | 48219-2746 | Water and Sewerage Deposit | Contingent | Unliquidated | | 97.02 |
| Resident | 19476 Annchester Rd | | Detroit | MI | 48219-2180 | Water and Sewerage Deposit | Contingent | Unliquidated | | 45.00 |
| Resident | 17184 Westmoreland Rd | | Detroit | MI | 48219-3551 | Water and Sewerage Deposit | Contingent | Unliquidated | | 130.88 |
| Resident | 17240 Annchester Rd | | Detroit | MI | 48219-3560 | Water and Sewerage Deposit | Contingent | Unliquidated | | 81.01 |
| Resident | 17656 Westmoreland Rd | | Detroit | MI | 48219-3549 | Water and Sewerage Deposit | Contingent | Unliquidated | | 56.50 |
| Resident | 18506 Plainview Ave | | Detroit | MI | 48219-2852 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 19783 Westmoreland Rd | | Detroit | MI | 48219-2144 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.86 |
| Resident | 19373 Westmoreland | | Detroit | MI | 48219-2731 | Water and Sewerage Deposit | Contingent | Unliquidated | | 35.00 |
| Resident | 20539 Annchester Rd | | Detroit | MI | 48219-1408 | Water and Sewerage Deposit | Contingent | Unliquidated | | 35.00 |
| Resident | 20562 Huntington Rd | | Detroit | MI | 48219-1440 | Water and Sewerage Deposit | Contingent | Unliquidated | | 155.56 |
| Resident | 20000 Vaughan St | | Detroit | MI | 48219-2061 | Water and Sewerage Deposit | Contingent | Unliquidated | | 117.18 |
| Resident | 20011-45 Votrobeck | | Detroit | MI | 48219-2600 | Water and Sewerage Deposit | Contingent | Unliquidated | | 139.86 |
| Resident | 20520 Heyden St | | Detroit | MI | 48219-1448 | Water and Sewerage Deposit | Contingent | Unliquidated | | 51.58 |
| Resident | 19927 Heyden St | | Detroit | MI | 48219-2011 | Water and Sewerage Deposit | Contingent | Unliquidated | | 51.68 |
| Resident | 19744 Stout St | | Detroit | MI | 48219-2067 | Water and Sewerage Deposit | Contingent | Unliquidated | | 119.74 |
| Resident | 19968 Kentfield St | | Detroit | MI | 48219-2015 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Resident | 19774 Fielding St | | Detroit | MI | 48219-2069 | Water and Sewerage Deposit | Contingent | Unliquidated | | 174.24 |
| Resident | 18226 Vaughan St | | Detroit | MI | 48219-3439 | Water and Sewerage Deposit | Contingent | Unliquidated | | 162.84 |
| Resident | 17629 Heyden St | | Detroit | MI | 48219-3423 | Water and Sewerage Deposit | Contingent | Unliquidated | | 92.40 |
| Resident | 17305 Heyden St | | Detroit | MI | 48219-3422 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 18926 Kentfield St | | Detroit | MI | 48219-3449 | Water and Sewerage Deposit | Contingent | Unliquidated | | 87.52 |
| Resident | 18958 Heyden St | | Detroit | MI | 48219-3454 | Water and Sewerage Deposit | Contingent | Unliquidated | | 200.00 |
| Resident | 17590 Fielding St | | Detroit | MI | 48219-2585 | Water and Sewerage Deposit | Contingent | Unliquidated | | 253.64 |
| Resident | 17360 Patton St | | Detroit | MI | 48219-3953 | Water and Sewerage Deposit | Contingent | Unliquidated | | 114.62 |
| Resident | 20547 Santa Clara St | | Detroit | MI | 48219-2503 | Water and Sewerage Deposit | Contingent | Unliquidated | | 257.00 |
| Resident | 19738 Braile St | | Detroit | MI | 48219-2030 | Water and Sewerage Deposit | Contingent | Unliquidated | | 114.62 |
| Resident | 20230 Patton St | | Detroit | MI | 48219-1445 | Water and Sewerage Deposit | Contingent | Unliquidated | | 257.00 |
| Resident | 19323 Braile St | | Detroit | MI | 48219-2526 | Water and Sewerage Deposit | Contingent | Unliquidated | | 160.00 |
| Resident | 19126 Braile St | | Detroit | MI | 48219-2573 | Water and Sewerage Deposit | Contingent | Unliquidated | | 142.77 |
| Resident | 18400 Braile St | | Detroit | MI | 48219-2575 | Water and Sewerage Deposit | Contingent | Unliquidated | | 26.72 |
| Resident | 17300 Pierson St | | Detroit | MI | 48219-3959 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Resident | 17146 Pierson St | | Detroit | MI | 48219-3959 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 17266 Braile St | | Detroit | MI | 48219-3948 | Water and Sewerage Deposit | Contingent | Unliquidated | | 39.70 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Resident | 17156 Trinity St | | Detroit | MI | 48219-3967 | Water and Sewerage Deposit | Contingent | Unliquidated | | 400.00 |
| Resident | 19357 Pierson St | | Detroit | MI | 48219-2558 | Water and Sewerage Deposit | Contingent | Unliquidated | | 111.16 |
| Resident | 19333 Pierson St | | Detroit | MI | 48219-2558 | Water and Sewerage Deposit | Contingent | Unliquidated | | 48.03 |
| Resident | 19318 Pierson St | | Detroit | MI | 48219-2532 | Water and Sewerage Deposit | Contingent | Unliquidated | | 36.88 |
| Resident | 20281 Burt Rd | | Detroit | MI | 48219-1362 | Water and Sewerage Deposit | Contingent | Unliquidated | | 130.24 |
| Resident | 19944 Cooley St | | Detroit | MI | 48219-1266 | Water and Sewerage Deposit | Contingent | Unliquidated | | 23.49 |
| Resident | 19531 Beaverland St | | Detroit | MI | 48219-1830 | Water and Sewerage Deposit | Contingent | Unliquidated | | 102.00 |
| Resident | 20001 Burgess | | Detroit | MI | 48219-1367 | Water and Sewerage Deposit | Contingent | Unliquidated | | 96.05 |
| Resident | 22783 Cambridge Ave | | Detroit | MI | 48219-1724 | Water and Sewerage Deposit | Contingent | Unliquidated | | 88.31 |
| Resident | 21473 Bennett St | | Detroit | MI | 48219-2536 | Water and Sewerage Deposit | Contingent | Unliquidated | | 97.02 |
| Resident | 20282 Burgess | | Detroit | MI | 48219-1365 | Water and Sewerage Deposit | Contingent | Unliquidated | | 134.63 |
| Resident | 20296 Westbrook St | | Detroit | MI | 48219-1321 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 20071 Lahser Rd | | Detroit | MI | 48219-1233 | Water and Sewerage Deposit | Contingent | Unliquidated | | 183.90 |
| Resident | 19970 Trinity | | Detroit | MI | 48219 | Water and Sewerage Deposit | Contingent | Unliquidated | | 71.00 |
| Resident | 21525 Karl St | | Detroit | MI | 48219-2420 | Water and Sewerage Deposit | Contingent | Unliquidated | | 124.85 |
| Resident | 19377 Trinity St | | Detroit | MI | 48219-1945 | Water and Sewerage Deposit | Contingent | Unliquidated | | 354.40 |
| Resident | 19515 Burt Rd | | Detroit | MI | 48219-1951 | Water and Sewerage Deposit | Contingent | Unliquidated | | 91.16 |
| Resident | 19343 Burt Rd | | Detroit | MI | 48219-1952 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.00 |
| Resident | 17633 Westbrook St | | Detroit | MI | 48219-2518 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 19374 Blackstone St | | Detroit | MI | 48219-1982 | Water and Sewerage Deposit | Contingent | Unliquidated | | 125.00 |
| Resident | 19721 Trinity St | | Detroit | MI | 48219-1943 | Water and Sewerage Deposit | Contingent | Unliquidated | | 200.00 |
| Resident | 19720 Trinity St | | Detroit | MI | 48219-1912 | Water and Sewerage Deposit | Contingent | Unliquidated | | 240.00 |
| Resident | 20261 Trinity St | | Detroit | MI | 48219-1351 | Water and Sewerage Deposit | Contingent | Unliquidated | | 162.84 |
| Resident | 20107 Trinity St | | Detroit | MI | 48219-1353 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 19960 Trinity St | | Detroit | MI | 48219-1334 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 19915 Trinity St | | Detroit | MI | 48219-1339 | Water and Sewerage Deposit | Contingent | Unliquidated | | 125.46 |
| Resident | 20066 Westbrook St | | Detroit | MI | 48219-1320 | Water and Sewerage Deposit | Contingent | Unliquidated | | 72.58 |
| Resident | 20032 Westbrook St | | Detroit | MI | 48219-1320 | Water and Sewerage Deposit | Contingent | Unliquidated | | 74.72 |
| Resident | 19359 Bentler St | | Detroit | MI | 48219-1960 | Water and Sewerage Deposit | Contingent | Unliquidated | | 35.00 |
| Resident | 20500 Bentler Ct | | Detroit | MI | 48219-1268 | Water and Sewerage Deposit | Contingent | Unliquidated | | 59.49 |
| Resident | 21504 Santa Clara St | | Detroit | MI | 48219-2544 | Water and Sewerage Deposit | Contingent | Unliquidated | | 27.82 |
| Resident | 17216 Chapel St | | Detroit | MI | 48219-3267 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 17197 Chapel St | | Detroit | MI | 48219-3216 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 21664 Orchard St | | Detroit | MI | 48219-2379 | Water and Sewerage Deposit | Contingent | Unliquidated | | 42.13 |
| Resident | 19742 Greydale Ave | | Detroit | MI | 48219-1835 | Water and Sewerage Deposit | Contingent | Unliquidated | | 141.72 |
| Resident | 20550 Burgess Ct | | Detroit | MI | 48219-1204 | Water and Sewerage Deposit | Contingent | Unliquidated | | 44.32 |
| Resident | 20549 Burgess Ct | | Detroit | MI | 48219-1204 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 20300 Burgess | | Detroit | MI | 48219-1365 | Water and Sewerage Deposit | Contingent | Unliquidated | | 63.13 |
| Resident | 23400 Michigan Ave | | Dearborn. | MI | 48124 | Water and Sewerage Deposit | Contingent | Unliquidated | | 73.20 |
| Resident | 19732 Cooley St | | Detroit | MI | 48219-1824 | Water and Sewerage Deposit | Contingent | Unliquidated | | 125.46 |
| Resident | 19715 Houghton St | | Detroit | MI | 48219-1860 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 20076 Northrop St | | Detroit | MI | 48219-1256 | Water and Sewerage Deposit | Contingent | Unliquidated | | 225.00 |
| Resident | 20083 Houghton St | | Detroit | MI | 48219-1211 | Water and Sewerage Deposit | Contingent | Unliquidated | | 38.70 |
| Resident | 19944 Houghton St | | Detroit | MI | 48219-1255 | Water and Sewerage Deposit | Contingent | Unliquidated | | 327.50 |
| Resident | 22144 Pembroke Ave | | Detroit | MI | 48219-1214 | Water and Sewerage Deposit | Contingent | Unliquidated | | 82.33 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Resident | 22725 Cambridge Ave | | Detroit | MI | 48219-1725 | Water and Sewerage Deposit | Contingent | Unliquidated | | 63.89 |
| Resident | 22634 Leewin St | | Detroit | MI | 48219-1159 | Water and Sewerage Deposit | Contingent | Unliquidated | | 35.75 |
| Resident | 22565 Leewin St | | Detroit | MI | 48219-1116 | Water and Sewerage Deposit | Contingent | Unliquidated | | 62.21 |
| Resident | 22501 Trojan St | | Detroit | MI | 48219-1127 | Water and Sewerage Deposit | Contingent | Unliquidated | | 29.53 |
| Resident | 17695 Fenton St | | Detroit | MI | 48219-3069 | Water and Sewerage Deposit | Contingent | Unliquidated | | 43.66 |
| Resident | 20485 Winston St | | Detroit | MI | 48219-1023 | Water and Sewerage Deposit | Contingent | Unliquidated | | 47.85 |
| Resident | 17344 Salem St | | Detroit | MI | 48219-3664 | Water and Sewerage Deposit | Contingent | Unliquidated | | 140.00 |
| Resident | 20276 Berg Rd | | Detroit | MI | 48219-1103 | Water and Sewerage Deposit | Contingent | Unliquidated | | 164.45 |
| Resident | 19909 Winston St | | Detroit | MI | 48219-1021 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.74 |
| Resident | 16844 Wormer St | | Detroit | MI | 48219-3678 | Water and Sewerage Deposit | Contingent | Unliquidated | | 55.54 |
| Resident | 19427 Woodbine St | | Detroit | MI | 48219-1625 | Water and Sewerage Deposit | Contingent | Unliquidated | | 66.38 |
| Resident | 19311 Woodbine St | | Detroit | MI | 48219-1625 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 24251 Pembroke Ave | | Detroit | MI | 48219-1049 | Water and Sewerage Deposit | Contingent | Unliquidated | | 57.38 |
| Resident | 20485 Fenton St | | Detroit | MI | 48219-1010 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 20101 Fenton St | | Detroit | MI | 48219-1065 | Water and Sewerage Deposit | Contingent | Unliquidated | | 119.74 |
| Resident | 20500 Five Points St | | Detroit | MI | 48240-1015 | Water and Sewerage Deposit | Contingent | Unliquidated | | 225.74 |
| Resident | 20550 Salem St | | Detroit | MI | 48219-1041 | Water and Sewerage Deposit | Contingent | Unliquidated | | 63.75 |
| Resident | 18705 Salem St | | Detroit | MI | 48219-3011 | Water and Sewerage Deposit | Contingent | Unliquidated | | 166.00 |
| Resident | 18700 Salem St | | Detroit | MI | 48219-3054 | Water and Sewerage Deposit | Contingent | Unliquidated | | 63.00 |
| Resident | 18982 Wormer St | | Detroit | MI | 48219-2274 | Water and Sewerage Deposit | Contingent | Unliquidated | | 143.00 |
| Resident | 17623 Wormer St | | Detroit | MI | 48219-3036 | Water and Sewerage Deposit | Contingent | Unliquidated | | 59.80 |
| Resident | 17184 Lenore St | | Detroit | MI | 48219-3650 | Water and Sewerage Deposit | Contingent | Unliquidated | | 58.58 |
| Resident | 17200 Winston St | | Detroit | MI | 48219-3661 | Water and Sewerage Deposit | Contingent | Unliquidated | | 27.40 |
| Resident | 17695 Salem St | | Detroit | MI | 48219-3057 | Water and Sewerage Deposit | Contingent | Unliquidated | | 141.72 |
| Resident | 16521 Winston St | | Detroit | MI | 48219-3611 | Water and Sewerage Deposit | Contingent | Unliquidated | | 41.77 |
| Resident | 16175 Winston St | | Detroit | MI | 48219-3630 | Water and Sewerage Deposit | Contingent | Unliquidated | | 38.00 |
| Resident | 16846 Fenton St | | Detroit | MI | 48219-3636 | Water and Sewerage Deposit | Contingent | Unliquidated | | 257.18 |
| Resident | 16209 Wormer | | Detroit | MI | 48219-5810 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 15740 Virgil St | | Detroit | MI | 48223-1053 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 15725 Virgil St | | Detroit | MI | 48223-1052 | Water and Sewerage Deposit | Contingent | Unliquidated | | 69.94 |
| Resident | 15461 Iliad St | | Detroit | MI | 48223-1438 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 15733 Grayfield St | | Detroit | MI | 48223-1016 | Water and Sewerage Deposit | Contingent | Unliquidated | | 92.40 |
| Resident | 15409 Hazelton St | | Detroit | MI | 48223-1415 | Water and Sewerage Deposit | Contingent | Unliquidated | | 163.44 |
| Resident | 23619 W Mcnichols Rd | | Detroit | MI | 48219-3123 | Water and Sewerage Deposit | Contingent | Unliquidated | | 139.89 |
| Resident | 16165 Bramell St | | Detroit | MI | 48219-3756 | Water and Sewerage Deposit | Contingent | Unliquidated | | 40.46 |
| Resident | 16524 Beaverland St | | Detroit | MI | 48219-3758 | Water and Sewerage Deposit | Contingent | Unliquidated | | 23.86 |
| Resident | 15760 Chatham St | | Detroit | MI | 48223-1002 | Water and Sewerage Deposit | Contingent | Unliquidated | | 68.52 |
| Resident | 16184 Chapel St | | Detroit | MI | 48219-3859 | Water and Sewerage Deposit | Contingent | Unliquidated | | 20.36 |
| Resident | 16114 Burt Rd | | Detroit | MI | 48219-3946 | Water and Sewerage Deposit | Contingent | Unliquidated | | 34.88 |
| Resident | 22036 Kessler St | | Detroit | MI | 48219-3833 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 16125 Blackstone St | | Detroit | MI | 48219-3819 | Water and Sewerage Deposit | Contingent | Unliquidated | | 48.52 |
| Resident | 22305 W Mcnichols Rd | | Detroit | MI | 48219-3161 | Water and Sewerage Deposit | Contingent | Unliquidated | | 65.00 |
| Resident | 16765 Chatham St | | Detroit | MI | 48219-3708 | Water and Sewerage Deposit | Contingent | Unliquidated | | 90.37 |
| Resident | 18221 Redfern St | | Detroit | MI | 48219-2357 | Water and Sewerage Deposit | Contingent | Unliquidated | | 128.18 |
| Resident | 22120 Karl St | | Detroit | MI | 48219-2360 | Water and Sewerage Deposit | Contingent | Unliquidated | | 270.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Resident | 15330 Patton St | | Detroit | MI | 48223-1621 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 15713 Patton St | | Detroit | MI | 48223-1108 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 16223 Chatham St | | Detroit | MI | 48219-3706 | Water and Sewerage Deposit | Contingent | Unliquidated | | 144.44 |
| Resident | 16201 Chatham St | | Detroit | MI | 48219-3706 | Water and Sewerage Deposit | Contingent | Unliquidated | | 31.83 |
| Resident | 22219 Ulster St | | Detroit | MI | 48219-3838 | Water and Sewerage Deposit | Contingent | Unliquidated | | 90.37 |
| Resident | 17127 Bradford | | Detroit | MI | 48205-3168 | Water and Sewerage Deposit | Contingent | Unliquidated | | 39.70 |
| Resident | 18694 Shiawassee Dr | | Detroit | MI | 48219-2249 | Water and Sewerage Deposit | Contingent | Unliquidated | | 63.46 |
| Resident | 18572 Appleton St | | Detroit | MI | 48219-2238 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Resident | 18520 Appleton St | | Detroit | MI | 48219-2238 | Water and Sewerage Deposit | Contingent | Unliquidated | | 52.02 |
| Resident | 18224 Grayfield St | | Detroit | MI | 48219-2223 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 17625 Cooley St | | Detroit | MI | 48219-2371 | Water and Sewerage Deposit | Contingent | Unliquidated | | 55.54 |
| Resident | 15914 Burgess St | | Detroit | MI | 48223-1138 | Water and Sewerage Deposit | Contingent | Unliquidated | | 124.00 |
| Resident | 16574 Trinity St | | Detroit | MI | 48219-3970 | Water and Sewerage Deposit | Contingent | Unliquidated | | 48.52 |
| Resident | 15415 Westbrook St | | Detroit | MI | 48223-1657 | Water and Sewerage Deposit | Contingent | Unliquidated | | 183.71 |
| Resident | 15830 Pierson St | | Detroit | MI | 48223-1114 | Water and Sewerage Deposit | Contingent | Unliquidated | | 56.47 |
| Resident | 15720 Pierson | | Detroit | MI | 48223-1112 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 15367 Fielding St | | Detroit | MI | 48223-1616 | Water and Sewerage Deposit | Contingent | Unliquidated | | 64.00 |
| Resident | 16750 Patton St | | Detroit | MI | 48219-3956 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 16550 Ashton Ave | | Detroit | MI | 48219-4145 | Water and Sewerage Deposit | Contingent | Unliquidated | | 93.21 |
| Resident | 16847 Ashton Ave | | Detroit | MI | 48219-4101 | Water and Sewerage Deposit | Contingent | Unliquidated | | 134.63 |
| Resident | 16703 Avon Ave | | Detroit | MI | 48219-4119 | Water and Sewerage Deposit | Contingent | Unliquidated | | 141.72 |
| Resident | 16588 Stout St | | Detroit | MI | 48219-3358 | Water and Sewerage Deposit | Contingent | Unliquidated | | 52.68 |
| Resident | 15881 Stout St | | Detroit | MI | 48223-1254 | Water and Sewerage Deposit | Contingent | Unliquidated | | 160.00 |
| Resident | 15805 Stout St | | Detroit | MI | 48223-1254 | Water and Sewerage Deposit | Contingent | Unliquidated | | 186.84 |
| Resident | 15867 Heyden St | | Detroit | MI | 48223-1242 | Water and Sewerage Deposit | Contingent | Unliquidated | | 300.00 |
| Resident | 15873 Kentfield St | | Detroit | MI | 48223-1246 | Water and Sewerage Deposit | Contingent | Unliquidated | | 155.28 |
| Resident | 17595 Asbury Park | | Detroit | IT | 48235-3102 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 16602 Kentfield St | | Detroit | MI | 48219-3371 | Water and Sewerage Deposit | Contingent | Unliquidated | | 47.11 |
| Resident | 15707 Vaughan St | | Detroit | MI | 48223-1248 | Water and Sewerage Deposit | Contingent | Unliquidated | | 65.18 |
| Resident | 15717 Heyden St | | Detroit | MI | 48223-1240 | Water and Sewerage Deposit | Contingent | Unliquidated | | 97.02 |
| Resident | 15452 Heyden St | | Detroit | MI | 48223-1747 | Water and Sewerage Deposit | Contingent | Unliquidated | | 56.85 |
| Resident | 15378 Heyden St | | Detroit | MI | 48223-1745 | Water and Sewerage Deposit | Contingent | Unliquidated | | 91.65 |
| Resident | 15800 Vaughan St | | Detroit | MI | 48223-1251 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 19460 Gainsborough Rd | | Detroit | MI | 48223-1208 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 9767 W Outer Dr | | Detroit | MI | 48223-1230 | Water and Sewerage Deposit | Contingent | Unliquidated | | 123.64 |
| Resident | 16830 Sunderland Rd | | Detroit | MI | 48219-4046 | Water and Sewerage Deposit | Contingent | Unliquidated | | 45.37 |
| Resident | 16153 Sunderland Rd | | Detroit | MI | 48219-4001 | Water and Sewerage Deposit | Contingent | Unliquidated | | 55.89 |
| Resident | 16871 Warwick St | | Detroit | MI | 48219-4017 | Water and Sewerage Deposit | Contingent | Unliquidated | | 208.72 |
| Resident | 18687 Gainsborough Rd | | Detroit | MI | 48223-1339 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 15530 Glastonbury Ave | | Detroit | MI | 48223-1315 | Water and Sewerage Deposit | Contingent | Unliquidated | | 170.47 |
| Resident | 16142 Greenview Ave | | Detroit | MI | 48219-4157 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Resident | 16772 Avon Ave | | Detroit | MI | 48219-4139 | Water and Sewerage Deposit | Contingent | Unliquidated | | 236.49 |
| Resident | 16586 Glastonbury Rd | | Detroit | MI | 48219-4137 | Water and Sewerage Deposit | Contingent | Unliquidated | | 118.37 |
| Resident | 16801 Ashton Ave | | Detroit | MI | 48219-4101 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.00 |
| Resident | 1250 Scotten St | | Detroit | MI | 48209-2449 | Water and Sewerage Deposit | Contingent | Unliquidated | | 114.62 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Resident | 1020 Ferdinand St | | Detroit | MI | 48209-2481 | Water and Sewerage Deposit | Contingent | Unliquidated | | 120.00 |
| Resident | 5870 Christiancy St | | Detroit | MI | 48209-2104 | Water and Sewerage Deposit | Contingent | Unliquidated | | 119.74 |
| Resident | 2215 Military St | | Detroit | MI | 48209-1681 | Water and Sewerage Deposit | Contingent | Unliquidated | | 265.31 |
| Resident | 1449 16th St | | Detroit | MI | 48216-1809 | Water and Sewerage Deposit | Contingent | Unliquidated | | 48.92 |
| Resident | 1238 Livernois Avenue | | Detroit | MI | 48209-2379 | Water and Sewerage Deposit | Contingent | Unliquidated | | 24.49 |
| Resident | 7079 Rowan St | | Detroit | MI | 48209-2228 | Water and Sewerage Deposit | Contingent | Unliquidated | | 94.83 |
| Resident | 601 S Rademacher St | | Detroit | MI | 48209-3055 | Water and Sewerage Deposit | Contingent | Unliquidated | | 160.00 |
| Resident | 9516 Kaier St | | Detroit | MI | 48209-2566 | Water and Sewerage Deposit | Contingent | Unliquidated | | 69.13 |
| Resident | 9488 Stone St | | Detroit | MI | 48209-2570 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 357 S Bayside | | Detroit | MI | 48217-1414 | Water and Sewerage Deposit | Contingent | Unliquidated | | 121.09 |
| Resident | 528 S Dumfries St | | Detroit | MI | 48217-1431 | Water and Sewerage Deposit | Contingent | Unliquidated | | 85.58 |
| Resident | 1112 S Liebold St | | Detroit | MI | 48217-1222 | Water and Sewerage Deposit | Contingent | Unliquidated | | 29.24 |
| Resident | 1232 S Beatrice St | | Detroit | MI | 48217-1605 | Water and Sewerage Deposit | Contingent | Unliquidated | | 57.51 |
| Resident | 1444 S Deacon St | | Detroit | MI | 48217-1615 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.44 |
| Resident | 1328 S Bassett St | | Detroit | MI | 48217-1602 | Water and Sewerage Deposit | Contingent | Unliquidated | | 190.09 |
| Resident | 1832 S Beatrice St | | Detroit | MI | 48217-1627 | Water and Sewerage Deposit | Contingent | Unliquidated | | 79.30 |
| Resident | 3119 S Greyfriar St | | Detroit | MI | 48217-1073 | Water and Sewerage Deposit | Contingent | Unliquidated | | 467.68 |
| Resident | 1060 S Ethel St | | Detroit | MI | 48217-1616 | Water and Sewerage Deposit | Contingent | Unliquidated | | 80.00 |
| Resident | 1026 S Ethel St | | Detroit | MI | 48217-1616 | Water and Sewerage Deposit | Contingent | Unliquidated | | 52.75 |
| Resident | 3233 S Bassett St | | Detroit | MI | 48217-1563 | Water and Sewerage Deposit | Contingent | Unliquidated | | 35.00 |
| Resident | 3368 S. Ethel St | | Detroit | MI | 48217 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.44 |
| Resident | 3808 S Bassett St | | Detroit | MI | 48217-1523 | Water and Sewerage Deposit | Contingent | Unliquidated | | 28.50 |
| Resident | 2555 S Ethel St | | Detroit | MI | 48217-1656 | Water and Sewerage Deposit | Contingent | Unliquidated | | 30.20 |
| Resident | 2652 S Deacon St | | Detroit | MI | 48217-1550 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 2446 S Deacon St | | Detroit | MI | 48217-1639 | Water and Sewerage Deposit | Contingent | Unliquidated | | 43.00 |
| Resident | 3011 S Annabelle St | | Detroit | MI | 48217-1101 | Water and Sewerage Deposit | Contingent | Unliquidated | | 216.00 |
| Resident | 3504 S Electric St | | Detroit | MI | 48217-1135 | Water and Sewerage Deposit | Contingent | Unliquidated | | 55.54 |
| Resident | 3160 S Greyfriar St | | Detroit | MI | 48217-1072 | Water and Sewerage Deposit | Contingent | Unliquidated | | 130.29 |
| Resident | 2293 S Edsel St | | Detroit | MI | 48217-1007 | Water and Sewerage Deposit | Contingent | Unliquidated | | 173.47 |
| Resident | 7257 Lane St | | Detroit | MI | 48209-1804 | Water and Sewerage Deposit | Contingent | Unliquidated | | 48.00 |
| Resident | 8113 Witt St | | Detroit | MI | 48209-2703 | Water and Sewerage Deposit | Contingent | Unliquidated | | 135.00 |
| Resident | 8106 Witt St | | Detroit | MI | 48209-2776 | Water and Sewerage Deposit | Contingent | Unliquidated | | 166.00 |
| Resident | 9131 Mandale St | | Detroit | MI | 48209-1474 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 8336 Navy St | | Detroit | MI | 48209-3439 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 7034 Cahalan St | | Detroit | MI | 48209-1563 | Water and Sewerage Deposit | Contingent | Unliquidated | | 81.90 |
| Resident | 7232 Navy St | | Detroit | MI | 48209-1852 | Water and Sewerage Deposit | Contingent | Unliquidated | | 28.56 |
| Resident | 2337 Honorah St | | Detroit | MI | 48209-1116 | Water and Sewerage Deposit | Contingent | Unliquidated | | 153.23 |
| Resident | 2512 Stair St | | Detroit | MI | 48209-1210 | Water and Sewerage Deposit | Contingent | Unliquidated | | 21.61 |
| Resident | 2410 Norman St | | Detroit | MI | 48209-3438 | Water and Sewerage Deposit | Contingent | Unliquidated | | 130.88 |
| Resident | 2755 Inglis St | | Detroit | MI | 48209-1058 | Water and Sewerage Deposit | Contingent | Unliquidated | | 99.00 |
| Resident | 2350 Ferris St | | Detroit | MI | 48209-3444 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.33 |
| Resident | 4865 Ternes St | | Detroit | MI | 48210-2142 | Water and Sewerage Deposit | Contingent | Unliquidated | | 211.72 |
| Resident | 4430 Lonyo St | | Detroit | MI | 48210-2104 | Water and Sewerage Deposit | Contingent | Unliquidated | | 281.35 |
| Resident | 5687 Cabot St | | Detroit | MI | 48210-1825 | Water and Sewerage Deposit | Contingent | Unliquidated | | 220.00 |
| Resident | 7568 Holmes St | | Detroit | MI | 48210 | Water and Sewerage Deposit | Contingent | Unliquidated | | 95.24 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Resident | 5637 St Lawrence St | | Detroit | MI | 48210-1861 | Water and Sewerage Deposit | Contingent | Unliquidated | | 27.82 |
| Resident | 7351 Waldo St | | Detroit | MI | 48210-2719 | Water and Sewerage Deposit | Contingent | Unliquidated | | 62.50 |
| Resident | 5815 Florida St | | Detroit | MI | 48210-1932 | Water and Sewerage Deposit | Contingent | Unliquidated | | 66.71 |
| Resident | 5883 Tarnow St | | Detroit | MI | 48210-1955 | Water and Sewerage Deposit | Contingent | Unliquidated | | 270.38 |
| Resident | 3489 Cicotte St | | Detroit | MI | 48210-2920 | Water and Sewerage Deposit | Contingent | Unliquidated | | 79.53 |
| Resident | 5727 St Hedwig St | | Detroit | MI | 48210-3224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 95.59 |
| Resident | 4926 33rd St | | Detroit | MI | 48210-2507 | Water and Sewerage Deposit | Contingent | Unliquidated | | 115.68 |
| Resident | 5693 N Campbell St | | Detroit | MI | 48210-1734 | Water and Sewerage Deposit | Contingent | Unliquidated | | 97.55 |
| Resident | 5650 N Campbell St | | Detroit | MI | 48210-1735 | Water and Sewerage Deposit | Contingent | Unliquidated | | 156.91 |
| Resident | 4439 31st St | | Detroit | MI | 48210-2532 | Water and Sewerage Deposit | Contingent | Unliquidated | | 210.90 |
| Resident | 3325 Tillman St | | Detroit | MI | 48208-2439 | Water and Sewerage Deposit | Contingent | Unliquidated | | 44.19 |
| Resident | 3703 24th St | | Detroit | MI | 48208-2415 | Water and Sewerage Deposit | Contingent | Unliquidated | | 46.00 |
| Resident | 3393 24th St | | Detroit | MI | 48208-2411 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.13 |
| Resident | 7677 Epworth St | | Detroit | MI | 48204-3544 | Water and Sewerage Deposit | Contingent | Unliquidated | | 185.25 |
| Resident | 3429 Wreford St | | Detroit | MI | 48208-1066 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Resident | 6047 Hartford St | | Detroit | MI | 48210-1371 | Water and Sewerage Deposit | Contingent | Unliquidated | | 32.02 |
| Resident | 5720 Woodrow St | | Detroit | MI | 48210-1472 | Water and Sewerage Deposit | Contingent | Unliquidated | | 18.79 |
| Resident | 6418 Vancourt St | | Detroit | MI | 48210-1234 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 5830 Colfax St | | Detroit | MI | 48210-1104 | Water and Sewerage Deposit | Contingent | Unliquidated | | 98.80 |
| Resident | 5287 Larchmont St | | Detroit | MI | 48204-3709 | Water and Sewerage Deposit | Contingent | Unliquidated | | 194.86 |
| Resident | 4283 Allendale St | | Detroit | MI | 48204-3762 | Water and Sewerage Deposit | Contingent | Unliquidated | | 118.02 |
| Resident | 4687 Oregon St | | Detroit | MI | 48204-5013 | Water and Sewerage Deposit | Contingent | Unliquidated | | 228.64 |
| Resident | 4654 Oregon St | | Detroit | MI | 48204-5007 | Water and Sewerage Deposit | Contingent | Unliquidated | | 214.16 |
| Resident | 4612 Oregon St | | Detroit | MI | 48204 | Water and Sewerage Deposit | Contingent | Unliquidated | | 203.08 |
| Resident | 5312 Bolsa Ave. Suite# 200 | | Huntington Beach | CA | 92649-1020 | Water and Sewerage Deposit | Contingent | Unliquidated | | 384.14 |
| Resident | 5655 Greenway St | | Detroit | MI | 48204-2176 | Water and Sewerage Deposit | Contingent | Unliquidated | | 185.08 |
| Resident | 8389 Central St | | Detroit | MI | 48204-3312 | Water and Sewerage Deposit | Contingent | Unliquidated | | 260.00 |
| Resident | 9208 American St | | Detroit | MI | 48204-4300 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 5064 Maplewood St | | Detroit | MI | 48204-3664 | Water and Sewerage Deposit | Contingent | Unliquidated | | 27.00 |
| Resident | 5060 -62 S Clarendon St | | Detroit | MI | 48204-2927 | Water and Sewerage Deposit | Contingent | Unliquidated | | 210.00 |
| Resident | 5676 Underwood St | | Detroit | MI | 48204-4809 | Water and Sewerage Deposit | Contingent | Unliquidated | | 102.00 |
| Resident | 8815 Burnette St | | Detroit | MI | 48204-2851 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.25 |
| Resident | 9195 Bryden St | | Detroit | MI | 48204-4308 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.00 |
| Resident | 8163 Central St | | Detroit | MI | 48204-3462 | Water and Sewerage Deposit | Contingent | Unliquidated | | 134.00 |
| Resident | 8155 Bryden St | | Detroit | MI | 48204-3458 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 8084 Prairie St | | Detroit | MI | 48204-3429 | Water and Sewerage Deposit | Contingent | Unliquidated | | 37.44 |
| Resident | 8049 Wetherby St | | Detroit | MI | 48204-3446 | Water and Sewerage Deposit | Contingent | Unliquidated | | 36.88 |
| Resident | 8341 Carbondale St | | Detroit | MI | 48204-3541 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.00 |
| Resident | 7600 Central St | | Detroit | MI | 48210-1039 | Water and Sewerage Deposit | Contingent | Unliquidated | | 165.00 |
| Resident | 8348 Greenlawn St | | Detroit | MI | 48204-3274 | Water and Sewerage Deposit | Contingent | Unliquidated | | 115.00 |
| Resident | 10430 Westover St | | Detroit | MI | 48204-3150 | Water and Sewerage Deposit | Contingent | Unliquidated | | 143.60 |
| Resident | 9324 Mendota St | | Detroit | MI | 48204-2651 | Water and Sewerage Deposit | Contingent | Unliquidated | | 269.16 |
| Resident | 8572 Roselawn St | | Detroit | MI | 48204-3261 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.04 |
| Resident | 8096 Northlawn St | | Detroit | MI | 48204-3230 | Water and Sewerage Deposit | Contingent | Unliquidated | | 102.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Resident | 8225 Cloverlawn St | | Detroit | MI | 48204-3227 | Water and Sewerage Deposit | Contingent | Unliquidated | | 29.64 |
| Resident | 8114 Wisconsin St | | Detroit | MI | 48204-5511 | Water and Sewerage Deposit | Contingent | Unliquidated | | 170.00 |
| Resident | 9372 Mendota St | | Detroit | MI | 48204-2651 | Water and Sewerage Deposit | Contingent | Unliquidated | | 28.73 |
| Resident | 9000 Esper St | | Detroit | MI | 48204-2766 | Water and Sewerage Deposit | Contingent | Unliquidated | | 121.21 |
| Resident | 9015 Northlawn St | | Detroit | MI | 48204-2791 | Water and Sewerage Deposit | Contingent | Unliquidated | | 125.39 |
| Resident | 8848 Northlawn | | Detroit | MI | 48204-2735 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Resident | 9351 Cloverlawn St | | Detroit | MI | 48204-2732 | Water and Sewerage Deposit | Contingent | Unliquidated | | 127.96 |
| Resident | 9075 Dawes St | | Detroit | MI | 48204-2704 | Water and Sewerage Deposit | Contingent | Unliquidated | | 178.85 |
| Resident | 8634 Beechdale St | | Detroit | MI | 48204-4672 | Water and Sewerage Deposit | Contingent | Unliquidated | | 71.48 |
| Resident | 10100 Morley St | | Detroit | MI | 48204-4634 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 10311 Morley St | | Detroit | MI | 48204-2526 | Water and Sewerage Deposit | Contingent | Unliquidated | | 55.07 |
| Resident | 10407 Cedarlawn St | | Detroit | MI | 48204-1989 | Water and Sewerage Deposit | Contingent | Unliquidated | | 128.00 |
| Resident | 3240 Glynn Ct | | Detroit | MI | 48206-1622 | Water and Sewerage Deposit | Contingent | Unliquidated | | 250.00 |
| Resident | 3038 Montgomery St | | Detroit | MI | 48206-2333 | Water and Sewerage Deposit | Contingent | Unliquidated | | 121.00 |
| Resident | 4087 Vicksburg St | | Detroit | MI | 48204-2426 | Water and Sewerage Deposit | Contingent | Unliquidated | | 168.82 |
| Resident | 3018 Pingree St | | Detroit | MI | 48206-2122 | Water and Sewerage Deposit | Contingent | Unliquidated | | 231.16 |
| Resident | 3292 Northwestern St | | Detroit | MI | 48206-2525 | Water and Sewerage Deposit | Contingent | Unliquidated | | 59.80 |
| Resident | 2625 Marquette St | | Detroit | MI | 48208-1361 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 3203 Hogarth St | | Detroit | MI | 48206-2519 | Water and Sewerage Deposit | Contingent | Unliquidated | | 57.20 |
| Resident | 4023 Columbus St | | Detroit | MI | 48204-2420 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 3011 Virginia Park St | | Detroit | MI | 48206-2360 | Water and Sewerage Deposit | Contingent | Unliquidated | | 140.27 |
| Resident | 2628 -30 W Euclid St | | Detroit | MI | 48206-2369 | Water and Sewerage Deposit | Contingent | Unliquidated | | 53.93 |
| Resident | 3315 W Philadelphia St | | Detroit | MI | 48206-2350 | Water and Sewerage Deposit | Contingent | Unliquidated | | 90.00 |
| Resident | 2667 Taylor St | | Detroit | MI | 48206-1964 | Water and Sewerage Deposit | Contingent | Unliquidated | | 63.46 |
| Resident | 2683 -85 Hazelwood St | | Detroit | MI | 48206-2130 | Water and Sewerage Deposit | Contingent | Unliquidated | | 115.63 |
| Resident | 3237 Taylor St | | Detroit | MI | 48206-1927 | Water and Sewerage Deposit | Contingent | Unliquidated | | 121.21 |
| Resident | 10056 Bordeau | | Detroit | MI | 48204-1750 | Water and Sewerage Deposit | Contingent | Unliquidated | | 180.07 |
| Resident | 9241 Genessee St | | Detroit | MI | 48206-1901 | Water and Sewerage Deposit | Contingent | Unliquidated | | 47.62 |
| Resident | 9797 Quincy St | | Detroit | MI | 48204-2459 | Water and Sewerage Deposit | Contingent | Unliquidated | | 168.82 |
| Resident | 9608 Otsego St | | Detroit | MI | 48204-1627 | Water and Sewerage Deposit | Contingent | Unliquidated | | 33.26 |
| Resident | 12533 Broadstreet Ave | | Detroit | MI | 48204-1440 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 2930 Burlingame St | | Detroit | MI | 48206-1434 | Water and Sewerage Deposit | Contingent | Unliquidated | | 137.23 |
| Resident | 2697 Collingwood St | | Detroit | MI | 48206-1412 | Water and Sewerage Deposit | Contingent | Unliquidated | | 176.87 |
| Resident | 3833 -35 Lawrence St | | Detroit | MI | 48206-1447 | Water and Sewerage Deposit | Contingent | Unliquidated | | 152.00 |
| Resident | 2985 Burlingame St | | Detroit | MI | 48206-1433 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Resident | 2646 Burlingame St | | Detroit | MI | 48206-1432 | Water and Sewerage Deposit | Contingent | Unliquidated | | 140.00 |
| Resident | 2681 Tuxedo St | | Detroit | MI | 48206-1123 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Resident | 2660 Tuxedo St | | Detroit | MI | 48206-1124 | Water and Sewerage Deposit | Contingent | Unliquidated | | 156.37 |
| Resident | 3808 Monterey St | | Detroit | MI | 48206-1024 | Water and Sewerage Deposit | Contingent | Unliquidated | | 271.00 |
| Resident | 4841 Sturtevant St | | Detroit | MI | 48204-1474 | Water and Sewerage Deposit | Contingent | Unliquidated | | 124.11 |
| Resident | 3233 Leslie St | | Detroit | MI | 48238-3307 | Water and Sewerage Deposit | Contingent | Unliquidated | | 184.00 |
| Resident | 4274 Glendale St | | Detroit | MI | 48238-3212 | Water and Sewerage Deposit | Contingent | Unliquidated | | 153.50 |
| Resident | 3200 Glendale St | | Detroit | MI | 48238-3333 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 2736 W Buena Vista St | | Detroit | MI | 48238-3432 | Water and Sewerage Deposit | Contingent | Unliquidated | | 101.04 |
| Resident | 3033 Waverly St | | Detroit | MI | 48238-3320 | Water and Sewerage Deposit | Contingent | Unliquidated | | 298.14 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Resident | 10358 American St | | Detroit | MI | 48204-1131 | Water and Sewerage Deposit | Contingent | Unliquidated | | 173.54 |
| Resident | 2726 Oakman Ct | | Detroit | MI | 48238-2765 | Water and Sewerage Deposit | Contingent | Unliquidated | | 126.30 |
| Resident | 3315 Pasadena St | | Detroit | MI | 48238-2719 | Water and Sewerage Deposit | Contingent | Unliquidated | | 25.00 |
| Resident | 2116 Oakman Blvd | | Detroit | MI | 48238-2704 | Water and Sewerage Deposit | Contingent | Unliquidated | | 79.13 |
| Resident | 7157 Tuxedo St | | Detroit | MI | 48204-1238 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 5539 Burlingame St | | Detroit | MI | 48204-1366 | Water and Sewerage Deposit | Contingent | Unliquidated | | 31.37 |
| Resident | 13649 Stoepel St | | Detroit | MI | 48238-2535 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.25 |
| Resident | 13530 Monica St | | Detroit | MI | 48238-2522 | Water and Sewerage Deposit | Contingent | Unliquidated | | 84.57 |
| Resident | 13625 Tuller St | | Detroit | MI | 48238-2539 | Water and Sewerage Deposit | Contingent | Unliquidated | | 198.06 |
| Resident | 12720 Tuller St | | Detroit | MI | 48238-3149 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Resident | 11710 Cloverdale St | | Detroit | MI | 48204-1154 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 4366 Tyler St | | Detroit | MI | 48238-3218 | Water and Sewerage Deposit | Contingent | Unliquidated | | 200.00 |
| Resident | 3825 Waverly St | | Detroit | MI | 48238-3223 | Water and Sewerage Deposit | Contingent | Unliquidated | | 347.77 |
| Resident | 12049 Northlawn St | | Detroit | MI | 48204-1017 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Resident | 14280 Roselawn St | | Detroit | MI | 48238-2457 | Water and Sewerage Deposit | Contingent | Unliquidated | | 133.61 |
| Resident | 12650 Kentucky St | | Detroit | MI | 48238-3058 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 12764 Griggs St | | Detroit | MI | 48238-3050 | Water and Sewerage Deposit | Contingent | Unliquidated | | 108.41 |
| Resident | 12177 Greenlawn St | | Detroit | MI | 48204-1176 | Water and Sewerage Deposit | Contingent | Unliquidated | | 153.00 |
| Resident | 12095 Rosemont St | | Detroit | MI | 48228 | Water and Sewerage Deposit | Contingent | Unliquidated | | 94.86 |
| Resident | 12409 Cloverlawn St | | Detroit | MI | 48204-1069 | Water and Sewerage Deposit | Contingent | Unliquidated | | 166.04 |
| Resident | 12366 Wisconsin St | | Detroit | MI | 48204-1048 | Water and Sewerage Deposit | Contingent | Unliquidated | | 82.98 |
| Resident | 11861 Ohio St | | Detroit | MI | 48204-5407 | Water and Sewerage Deposit | Contingent | Unliquidated | | 114.62 |
| Resident | 14298 Kentucky St | | Detroit | MI | 48238-2363 | Water and Sewerage Deposit | Contingent | Unliquidated | | 89.19 |
| Resident | 13932 Kentucky St | | Detroit | MI | 48238-2314 | Water and Sewerage Deposit | Contingent | Unliquidated | | 91.19 |
| Resident | 13983 Indiana St | | Detroit | MI | 48238-2309 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Resident | 12627 Kentucky St | | Detroit | MI | 48238-3057 | Water and Sewerage Deposit | Contingent | Unliquidated | | 125.00 |
| Resident | 12028 Kentucky St | | Detroit | MI | 48204-1038 | Water and Sewerage Deposit | Contingent | Unliquidated | | 169.25 |
| Resident | 12636 Ilene St | | Detroit | MI | 48238-3054 | Water and Sewerage Deposit | Contingent | Unliquidated | | 102.00 |
| Resident | 12795 Griggs St | | Detroit | MI | 48238-3049 | Water and Sewerage Deposit | Contingent | Unliquidated | | 207.00 |
| Resident | 13126 Birwood St | | Detroit | MI | 48238-3004 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.25 |
| Resident | 13977 Roselawn St | | Detroit | MI | 48238-2422 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 13339 Littlefield St | | Detroit | MI | 48227-3571 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 12867 Steel St | | Detroit | MI | 48227-3835 | Water and Sewerage Deposit | Contingent | Unliquidated | | 130.19 |
| Resident | 13320 Compass St | | Detroit | MI | 48227-3531 | Water and Sewerage Deposit | Contingent | Unliquidated | | 39.46 |
| Resident | 14838 Quincy St | | Detroit | MI | 48238-2164 | Water and Sewerage Deposit | Contingent | Unliquidated | | 55.54 |
| Resident | 13109 Appoline St | | Detroit | MI | 48227-3803 | Water and Sewerage Deposit | Contingent | Unliquidated | | 130.00 |
| Resident | 14738 Quincy St | | Detroit | MI | 48238-2162 | Water and Sewerage Deposit | Contingent | Unliquidated | | 105.21 |
| Resident | 13546 Wyoming St | | Detroit | MI | 48238-2332 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.00 |
| Resident | 13661 Birwood St | | Detroit | MI | 48238-2201 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.04 |
| Resident | 12692 Manor St | | Detroit | MI | 48238-3070 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Resident | 13593 Meyers Rd | | Detroit | MI | 48227-3915 | Water and Sewerage Deposit | Contingent | Unliquidated | | 59.50 |
| Resident | 14030 Ward St | | Detroit | MI | 48227-3551 | Water and Sewerage Deposit | Contingent | Unliquidated | | 210.00 |
| Resident | 14261 Steel St | | Detroit | MI | 48227-3939 | Water and Sewerage Deposit | Contingent | Unliquidated | | 114.62 |
| Resident | 14846 Indiana St | | Detroit | MI | 48238-1745 | Water and Sewerage Deposit | Contingent | Unliquidated | | 142.28 |
| Resident | 14592 Kentucky St | | Detroit | MI | 48238-1728 | Water and Sewerage Deposit | Contingent | Unliquidated | | 56.85 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Resident | 14554 Cherrylawn St | | Detroit | MI | 48238-1838 | Water and Sewerage Deposit | Contingent | Unliquidated | | 66.78 |
| Resident | 14576 Cloverdale St | | Detroit | MI | 48238-1923 | Water and Sewerage Deposit | Contingent | Unliquidated | | 39.70 |
| Resident | 14411 Livernois Ave | | Detroit | MI | 48238-2507 | Water and Sewerage Deposit | Contingent | Unliquidated | | 784.25 |
| Resident | 14916 Fairfield St | | Detroit | MI | 48238-2129 | Water and Sewerage Deposit | Contingent | Unliquidated | | 265.31 |
| Resident | 15021 Holmur St | | Detroit | MI | 48238-2143 | Water and Sewerage Deposit | Contingent | Unliquidated | | 130.82 |
| Resident | 8199 Ellsworth St | | Detroit | MI | 48238-1814 | Water and Sewerage Deposit | Contingent | Unliquidated | | 28.50 |
| Resident | 8324 Desoto St | | Detroit | MI | 48238-1813 | Water and Sewerage Deposit | Contingent | Unliquidated | | 113.66 |
| Resident | 8256 Desoto St | | Detroit | MI | 48238-1813 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Resident | 14429 Terry St | | Detroit | MI | 48227-2574 | Water and Sewerage Deposit | Contingent | Unliquidated | | 161.00 |
| Resident | 14336 Freeland St | | Detroit | MI | 48227-2833 | Water and Sewerage Deposit | Contingent | Unliquidated | | 74.42 |
| Resident | 3210 N Main | | Royal Oak | MI | 48073 | Water and Sewerage Deposit | Contingent | Unliquidated | | 198.55 |
| Resident | 14974 Cheyenne St | | Detroit | MI | 48227-3650 | Water and Sewerage Deposit | Contingent | Unliquidated | | 90.00 |
| Resident | 14366 Cruse St | | Detroit | MI | 48227-3119 | Water and Sewerage Deposit | Contingent | Unliquidated | | 85.26 |
| Resident | 14310 Marlowe St | | Detroit | MI | 48227-2827 | Water and Sewerage Deposit | Contingent | Unliquidated | | 200.00 |
| Resident | 15016 Washburn St | | Detroit | MI | 48238-1640 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 14859 Griggs St | | Detroit | MI | 48238-1610 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 14592 Griggs St | | Detroit | MI | 48238-1666 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Resident | 14516 Griggs St | | Detroit | MI | 48238-1666 | Water and Sewerage Deposit | Contingent | Unliquidated | | 146.27 |
| Resident | 15075 Meyers Rd | | Detroit | MI | 48227-4044 | Water and Sewerage Deposit | Contingent | Unliquidated | | 120.00 |
| Resident | 15058 Manor St | | Detroit | MI | 48238-1619 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 15025 Steel St | | Detroit | MI | 48227-4058 | Water and Sewerage Deposit | Contingent | Unliquidated | | 160.82 |
| Resident | 15085 Hartwell St | | Detroit | MI | 48227-3631 | Water and Sewerage Deposit | Contingent | Unliquidated | | 125.00 |
| Resident | 14920 Hartwell St | | Detroit | MI | 48227-3630 | Water and Sewerage Deposit | Contingent | Unliquidated | | 65.03 |
| Resident | 14858 Hartwell St | | Detroit | MI | 48227-3630 | Water and Sewerage Deposit | Contingent | Unliquidated | | 79.53 |
| Resident | 14418 Freeland St | | Detroit | MI | 48227-2833 | Water and Sewerage Deposit | Contingent | Unliquidated | | 129.28 |
| Resident | 14910 Strathmoor St | | Detroit | MI | 48227-2932 | Water and Sewerage Deposit | Contingent | Unliquidated | | 130.82 |
| Resident | 14360 Strathmoor St | | Detroit | MI | 48227-2862 | Water and Sewerage Deposit | Contingent | Unliquidated | | 111.61 |
| Resident | 14394 Hubbell St | | Detroit | MI | 48227-2864 | Water and Sewerage Deposit | Contingent | Unliquidated | | 200.15 |
| Resident | 14352 Hubbell St | | Detroit | MI | 48227-2864 | Water and Sewerage Deposit | Contingent | Unliquidated | | 77.41 |
| Resident | 14319 Lauder St | | Detroit | MI | 48227-2595 | Water and Sewerage Deposit | Contingent | Unliquidated | | 114.35 |
| Resident | 14200 Lauder St | | Detroit | MI | 48227-2527 | Water and Sewerage Deposit | Contingent | Unliquidated | | 164.44 |
| Resident | 14361 Terry St | | Detroit | MI | 48227-2574 | Water and Sewerage Deposit | Contingent | Unliquidated | | 203.48 |
| Resident | 14539 Robson St | | Detroit | MI | 48227-2530 | Water and Sewerage Deposit | Contingent | Unliquidated | | 122.29 |
| Resident | 14941 Robson St | | Detroit | MI | 48227-2613 | Water and Sewerage Deposit | Contingent | Unliquidated | | 328.59 |
| Resident | 15000 Prest St | | Detroit | MI | 48227-2307 | Water and Sewerage Deposit | Contingent | Unliquidated | | 108.41 |
| Resident | 14354 Abington Ave | | Detroit | MI | 48227-1306 | Water and Sewerage Deposit | Contingent | Unliquidated | | 93.17 |
| Resident | 14150 Winthrop St | | Detroit | MI | 48227-2143 | Water and Sewerage Deposit | Contingent | Unliquidated | | 61.21 |
| Resident | 14961 Winthrop St | | Detroit | MI | 48227-4105 | Water and Sewerage Deposit | Contingent | Unliquidated | | 113.29 |
| Resident | 14242 Montrose St | | Detroit | MI | 48227-2149 | Water and Sewerage Deposit | Contingent | Unliquidated | | 102.00 |
| Resident | 14800 Whitcomb | | Detroit | MI | 48227 | Water and Sewerage Deposit | Contingent | Unliquidated | | 183.71 |
| Resident | 13967 Lauder St | | Detroit | MI | 48227-2558 | Water and Sewerage Deposit | Contingent | Unliquidated | | 190.00 |
| Resident | 13921 Winthrop | | Detroit | MI | 48227-1718 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 14042 Sussex St | | Detroit | MI | 48227-2122 | Water and Sewerage Deposit | Contingent | Unliquidated | | 74.05 |
| Resident | 13947 Sussex St | | Detroit | MI | 48227-2121 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 14849 Winthrop St | | Detroit | MI | 48227-2236 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|-----------------|------------|--------------|----------|--------|
| Resident | 15940 Ellsworth St | | Detroit | MI | 48227-1952 | Water and Sewerage Deposit | Contingent | Unliquidated | | 134.02 |
| Resident | 13938 Rutherford St | | Detroit | MI | 48227-1745 | Water and Sewerage Deposit | Contingent | Unliquidated | | 114.62 |
| Resident | 13909 Rutherford St | | Detroit | MI | 48227-1744 | Water and Sewerage Deposit | Contingent | Unliquidated | | 99.10 |
| Resident | 14334 Saint Marys St | | Detroit | MI | 48227-1839 | Water and Sewerage Deposit | Contingent | Unliquidated | | 59.18 |
| Resident | 14145 Saint Marys St | | Detroit | MI | 48227-1836 | Water and Sewerage Deposit | Contingent | Unliquidated | | 130.82 |
| Resident | 14010 Saint Marys St | | Detroit | MI | 48227-1724 | Water and Sewerage Deposit | Contingent | Unliquidated | | 96.85 |
| Resident | 14120 Mettetal St | | Detroit | MI | 48227-1848 | Water and Sewerage Deposit | Contingent | Unliquidated | | 170.92 |
| Resident | 14590 Asbury Park | | Detroit | MI | 48227-1459 | Water and Sewerage Deposit | Contingent | Unliquidated | | 120.00 |
| Resident | 15221 Mettetal St | | Detroit | MI | 48227-1941 | Water and Sewerage Deposit | Contingent | Unliquidated | | 204.06 |
| Resident | 13964 Abington Ave | | Detroit | MI | 48227-1302 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 13924 Abington Ave | | Detroit | MI | 48227-1302 | Water and Sewerage Deposit | Contingent | Unliquidated | | 202.08 |
| Resident | 14247 Archdale St | | Detroit | MI | 48227-1350 | Water and Sewerage Deposit | Contingent | Unliquidated | | 98.64 |
| Resident | 10081 W Outer Dr | | Detroit | MI | 48223-2236 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 14058 Greenview Ave | | Detroit | MI | 48223-2910 | Water and Sewerage Deposit | Contingent | Unliquidated | | 44.38 |
| Resident | 14111 Auburn St | | Detroit | MI | 48223-2822 | Water and Sewerage Deposit | Contingent | Unliquidated | | 65.00 |
| Resident | 14434 Auburn St | | Detroit | MI | 48223-2825 | Water and Sewerage Deposit | Contingent | Unliquidated | | 61.58 |
| Resident | 12901 Vaughan St | | Detroit | MI | 48223-3448 | Water and Sewerage Deposit | Contingent | Unliquidated | | 160.00 |
| Resident | 14009 Ashton Ave | | Detroit | MI | 48223-3531 | Water and Sewerage Deposit | Contingent | Unliquidated | | 43.66 |
| Resident | 13531 Faust Ave | | Detroit | MI | 48223-3503 | Water and Sewerage Deposit | Contingent | Unliquidated | | 40.21 |
| Resident | 15124 Glastonbury Ave | | Detroit | MI | 48223-2209 | Water and Sewerage Deposit | Contingent | Unliquidated | | 177.99 |
| Resident | 14353 Warwick St | | Detroit | MI | 48223-2952 | Water and Sewerage Deposit | Contingent | Unliquidated | | 48.07 |
| Resident | 15165 Rosemont Ave | | Detroit | MI | 48223-2342 | Water and Sewerage Deposit | Contingent | Unliquidated | | 277.08 |
| Resident | 14575 Ashton Ave | | Detroit | MI | 48223-2344 | Water and Sewerage Deposit | Contingent | Unliquidated | | 31.40 |
| Resident | 14121 Rosemont Ave | | Detroit | MI | 48223-3553 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 13559 Ashton Ave | | Detroit | MI | 48223-3529 | Water and Sewerage Deposit | Contingent | Unliquidated | | 55.54 |
| Resident | 13991 Faust Ave | | Detroit | MI | 48223-3539 | Water and Sewerage Deposit | Contingent | Unliquidated | | 105.21 |
| Resident | 13929 Penrod St | | Detroit | MI | 48223-3545 | Water and Sewerage Deposit | Contingent | Unliquidated | | 200.00 |
| Resident | 14610 Faust | | Detroit | MI | 48219 | Water and Sewerage Deposit | Contingent | Unliquidated | | 43.66 |
| Resident | 15123 Greenview Ave | | Detroit | MI | 48223-2330 | Water and Sewerage Deposit | Contingent | Unliquidated | | 169.76 |
| Resident | 12914 Faust Ave | | Detroit | MI | 48223-3502 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 13571 Glastonbury Ave | | Detroit | MI | 48223-3507 | Water and Sewerage Deposit | Contingent | Unliquidated | | 60.00 |
| Resident | 14415 Glastonbury Ave | | Detroit | MI | 48223-2925 | Water and Sewerage Deposit | Contingent | Unliquidated | | 229.77 |
| Resident | 14128 Glastonbury Ave | | Detroit | MI | 48223-2924 | Water and Sewerage Deposit | Contingent | Unliquidated | | 130.62 |
| Resident | 14200 Stahelin Rd | | Detroit | MI | 48223-2934 | Water and Sewerage Deposit | Contingent | Unliquidated | | 67.03 |
| Resident | 14910 Glastonbury Ave | | Detroit | MI | 48223-2207 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Resident | 14588 Artesian St | | Detroit | MI | 48223-2227 | Water and Sewerage Deposit | Contingent | Unliquidated | | 79.59 |
| Resident | 14223 Warwick St | | Detroit | MI | 48223-2950 | Water and Sewerage Deposit | Contingent | Unliquidated | | 141.22 |
| Resident | 14852 Warwick St | | Detroit | MI | 48223-2249 | Water and Sewerage Deposit | Contingent | Unliquidated | | 38.64 |
| Resident | 14009 Westwood St | | Detroit | MI | 48223-2816 | Water and Sewerage Deposit | Contingent | Unliquidated | | 53.23 |
| Resident | 14610 Westwood St | | Detroit | MI | 48223-2251 | Water and Sewerage Deposit | Contingent | Unliquidated | | 210.87 |
| Resident | 12817 Braile St | | Detroit | MI | 48223-3310 | Water and Sewerage Deposit | Contingent | Unliquidated | | 291.00 |
| Resident | 14136 Plainview Ave | | Detroit | MI | 48223-2831 | Water and Sewerage Deposit | Contingent | Unliquidated | | 28.98 |
| Resident | 14331 Auburn St | | Detroit | MI | 48223 | Water and Sewerage Deposit | Contingent | Unliquidated | | 73.73 |
| Resident | 14445 Bramell St | | Detroit | MI | 48223-2526 | Water and Sewerage Deposit | Contingent | Unliquidated | | 29.35 |
| Resident | 11918 W Outer Dr | | Detroit | MI | 48223-2507 | Water and Sewerage Deposit | Contingent | Unliquidated | | 161.21 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Resident | 14211 Patton St | | Detroit | MI | 48223-2731 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 13548 Rockdale St | | Detroit | MI | 48223-3247 | Water and Sewerage Deposit | Contingent | Unliquidated | | 135.00 |
| Resident | 14316 Bentler St | | Detroit | MI | 48223-2608 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 11685 W Outer Dr | | Detroit | MI | 48223-1953 | Water and Sewerage Deposit | Contingent | Unliquidated | | 120.30 |
| Resident | 11637 W Outer Dr | | Detroit | MI | 48223-1953 | Water and Sewerage Deposit | Contingent | Unliquidated | | 160.70 |
| Resident | 22147 Lyndon St | | Detroit | MI | 48223-1850 | Water and Sewerage Deposit | Contingent | Unliquidated | | 198.57 |
| Resident | 15065 Chatham St | | Detroit | MI | 48223-1816 | Water and Sewerage Deposit | Contingent | Unliquidated | | 169.25 |
| Resident | 13995 Bramell St | | Detroit | MI | 48223-2522 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.00 |
| Resident | 12918 Beaverland St | | Detroit | MI | 48223-3004 | Water and Sewerage Deposit | Contingent | Unliquidated | | 233.17 |
| Resident | 15056 Pierson St | | Detroit | MI | 48223-2036 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 14301 Fielding St | | Detroit | MI | 48223-2727 | Water and Sewerage Deposit | Contingent | Unliquidated | | 63.46 |
| Resident | 14211 Pierson St | | Detroit | MI | 48223-2737 | Water and Sewerage Deposit | Contingent | Unliquidated | | 108.42 |
| Resident | 15040 Westbrook St | | Detroit | MI | 48223-1946 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 14131 Westbrook St | | Detroit | MI | 48223-2618 | Water and Sewerage Deposit | Contingent | Unliquidated | | 167.00 |
| Resident | 12651 Bentler St | | Detroit | MI | 48223-3205 | Water and Sewerage Deposit | Contingent | Unliquidated | | 47.38 |
| Resident | 22211 Lyndon St | | Detroit | MI | 48223-1852 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Resident | 22486 Wanamaker Pl | | Detroit | MI | 48223-1823 | Water and Sewerage Deposit | Contingent | Unliquidated | | 114.81 |
| Resident | 22497 Eaton St | | Detroit | MI | 48223-1818 | Water and Sewerage Deposit | Contingent | Unliquidated | | 36.01 |
| Resident | 14544 Bramell St | | Detroit | MI | 48223-1807 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 22615 N Kane St | | Detroit | MI | 48223-2538 | Water and Sewerage Deposit | Contingent | Unliquidated | | 80.98 |
| Resident | 22495 S Kane St | | Detroit | MI | 48223-2540 | Water and Sewerage Deposit | Contingent | Unliquidated | | 255.69 |
| Resident | 12866 Beaverland St | | Detroit | MI | 48223-3004 | Water and Sewerage Deposit | Contingent | Unliquidated | | 160.00 |
| Resident | 12716 Appleton St | | Detroit | MI | 48223-3026 | Water and Sewerage Deposit | Contingent | Unliquidated | | 139.01 |
| Resident | 12715 Hazelton St | | Detroit | MI | 48223-3038 | Water and Sewerage Deposit | Contingent | Unliquidated | | 65.82 |
| Resident | 12810 Hazelton St | | Detroit | MI | 48223-3041 | Water and Sewerage Deposit | Contingent | Unliquidated | | 180.20 |
| Resident | 12690 Grayfield St | | Detroit | MI | 48223-3070 | Water and Sewerage Deposit | Contingent | Unliquidated | | 35.92 |
| Resident | 12867 Grayfield St | | Detroit | MI | 48223-3036 | Water and Sewerage Deposit | Contingent | Unliquidated | | 77.58 |
| Resident | 9372 Pierson St | | Detroit | MI | 48228-1508 | Water and Sewerage Deposit | Contingent | Unliquidated | | 169.25 |
| Resident | 9626 Fielding St | | Detroit | MI | 48228-1536 | Water and Sewerage Deposit | Contingent | Unliquidated | | 102.00 |
| Resident | 8431 Beaverland St | | Detroit | MI | 48239-1126 | Water and Sewerage Deposit | Contingent | Unliquidated | | 200.00 |
| Resident | 7701 Lamphere St | | Detroit | MI | 48239-1029 | Water and Sewerage Deposit | Contingent | Unliquidated | | 86.42 |
| Resident | 7524 Dolphin St | | Detroit | MI | 48239-1011 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Resident | 8157 Beaverland St | | Detroit | MI | 48239-1101 | Water and Sewerage Deposit | Contingent | Unliquidated | | 40.24 |
| Resident | 22446 Tireman St | | Detroit | MI | 48239-1039 | Water and Sewerage Deposit | Contingent | Unliquidated | | 51.35 |
| Resident | 7728 W Parkway St | | Detroit | MI | 48239-1070 | Water and Sewerage Deposit | Contingent | Unliquidated | | 125.00 |
| Resident | 11353 W Parkway St | | Detroit | MI | 48239-1361 | Water and Sewerage Deposit | Contingent | Unliquidated | | 153.00 |
| Resident | 10001 Beaverland St | | Detroit | MI | 48239-1318 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 12020 W Parkway St | | Detroit | MI | 48239-1364 | Water and Sewerage Deposit | Contingent | Unliquidated | | 160.00 |
| Resident | 9958 Chatham St | | Detroit | MI | 48239-1308 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 11792 Burt Rd | | Detroit | MI | 48228-1043 | Water and Sewerage Deposit | Contingent | Unliquidated | | 43.66 |
| Resident | 11751 Chatham St | | Detroit | MI | 48239-1352 | Water and Sewerage Deposit | Contingent | Unliquidated | | 176.56 |
| Resident | 9600 Burt Rd | | Detroit | MI | 48228-1520 | Water and Sewerage Deposit | Contingent | Unliquidated | | 95.66 |
| Resident | 9203 Pierson St | | Detroit | MI | 48228-1629 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.00 |
| Resident | 8858 Burt Rd | | Detroit | MI | 48228-1608 | Water and Sewerage Deposit | Contingent | Unliquidated | | 159.63 |
| Resident | 12221 Braile St | | Detroit | MI | 48228-1037 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Resident | 11867 Patton St | | Detroit | MI | 48228-1041 | Water and Sewerage Deposit | Contingent | Unliquidated | | 121.00 |
| Resident | 8880 Stout St | | Detroit | MI | 48228-1656 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 9001 Fielding St | | Detroit | MI | 48228-1670 | Water and Sewerage Deposit | Contingent | Unliquidated | | 147.00 |
| Resident | 9657 Heyden St | | Detroit | MI | 48228-1521 | Water and Sewerage Deposit | Contingent | Unliquidated | | 122.76 |
| Resident | 9311 Vaughan St | | Detroit | MI | 48228-1683 | Water and Sewerage Deposit | Contingent | Unliquidated | | 140.88 |
| Resident | 9010 Piedmont St | | Detroit | MI | 48228-1725 | Water and Sewerage Deposit | Contingent | Unliquidated | | 19.90 |
| Resident | 9405 Warwick St | | Detroit | MI | 48228-1734 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Resident | 8883 Penrod St | | Detroit | MI | 48228-1815 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 17246 W Mcnichols | | Detroit | MI | 48235 | Water and Sewerage Deposit | Contingent | Unliquidated | | 35.22 |
| Resident | 11401 Plainview Ave | | Detroit | MI | 48228-1312 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 8859 Faust Ave | | Detroit | MI | 48228-1811 | Water and Sewerage Deposit | Contingent | Unliquidated | | 9.95 |
| Resident | 9956 Vaughan St | | Detroit | MI | 48228-1334 | Water and Sewerage Deposit | Contingent | Unliquidated | | 89.19 |
| Resident | 11331 Evergreen Ave | | Detroit | MI | 48228-1307 | Water and Sewerage Deposit | Contingent | Unliquidated | | 86.00 |
| Resident | 11686 Vaughan St | | Detroit | MI | 48228-1036 | Water and Sewerage Deposit | Contingent | Unliquidated | | 121.21 |
| Resident | 12261 Heyden St | | Detroit | MI | 48228-1050 | Water and Sewerage Deposit | Contingent | Unliquidated | | 98.93 |
| Resident | 11694 Heyden St | | Detroit | MI | 48228-1047 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.70 |
| Resident | 11715 Auburn St | | Detroit | MI | 48228-1077 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.86 |
| Resident | 11736 Plainview Ave | | Detroit | MI | 48228-1073 | Water and Sewerage Deposit | Contingent | Unliquidated | | 250.00 |
| Resident | 9234 Plainview Ave | | Detroit | MI | 48228-1766 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 9362 Auburn St | | Detroit | MI | 48228-1752 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.00 |
| Resident | 9279 Auburn St | | Detroit | MI | 48228-1749 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Resident | 9546 Auburn St | | Detroit | MI | 48228-1676 | Water and Sewerage Deposit | Contingent | Unliquidated | | 69.22 |
| Resident | 10005 Piedmont St | | Detroit | MI | 48228-1320 | Water and Sewerage Deposit | Contingent | Unliquidated | | 73.52 |
| Resident | 10057 Grandville Ave | | Detroit | MI | 48228-1316 | Water and Sewerage Deposit | Contingent | Unliquidated | | 54.69 |
| Resident | 9935 Grandville Ave | | Detroit | MI | 48228-1316 | Water and Sewerage Deposit | Contingent | Unliquidated | | 145.33 |
| Resident | 10048 Artesian St | | Detroit | MI | 48228-1338 | Water and Sewerage Deposit | Contingent | Unliquidated | | 233.00 |
| Resident | 9902 Artesian St | | Detroit | MI | 48228-1338 | Water and Sewerage Deposit | Contingent | Unliquidated | | 63.57 |
| Resident | 9092 Artesian St | | Detroit | MI | 48228-1702 | Water and Sewerage Deposit | Contingent | Unliquidated | | 52.58 |
| Resident | 9390 Warwick St | | Detroit | MI | 48228-1735 | Water and Sewerage Deposit | Contingent | Unliquidated | | 259.02 |
| Resident | 9346 Penrod St | | Detroit | MI | 48228-1833 | Water and Sewerage Deposit | Contingent | Unliquidated | | 127.45 |
| Resident | 11683 Glastonbury Ave | | Detroit | MI | 48228-1115 | Water and Sewerage Deposit | Contingent | Unliquidated | | 42.45 |
| Resident | 12075 Faust Ave | | Detroit | MI | 48228-4406 | Water and Sewerage Deposit | Contingent | Unliquidated | | 97.00 |
| Resident | 11666 Ashton Ave | | Detroit | MI | 48228-1138 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 9065 Ashton Ave | | Detroit | MI | 48228-1803 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 9248 Faust Ave | | Detroit | MI | 48228-1813 | Water and Sewerage Deposit | Contingent | Unliquidated | | 444.20 |
| Resident | 8909 Greenview Ave | | Detroit | MI | 48228-1885 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Resident | 8058 Penrod St | | Detroit | MI | 48228-3111 | Water and Sewerage Deposit | Contingent | Unliquidated | | 44.92 |
| Resident | 8244 Westwood St | | Detroit | MI | 48228-3043 | Water and Sewerage Deposit | Contingent | Unliquidated | | 68.65 |
| Resident | 8400 Stout St | | Detroit | MI | 48228-2859 | Water and Sewerage Deposit | Contingent | Unliquidated | | 200.00 |
| Resident | 8653 Burt Rd | | Detroit | MI | 48228-2817 | Water and Sewerage Deposit | Contingent | Unliquidated | | 206.76 |
| Resident | 8514 Pierson St | | Detroit | MI | 48228-2830 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 8260 Artesian St | | Detroit | MI | 48228-3002 | Water and Sewerage Deposit | Contingent | Unliquidated | | 90.00 |
| Resident | 7379 Vaughan St | | Detroit | MI | 48228-3222 | Water and Sewerage Deposit | Contingent | Unliquidated | | 55.54 |
| Resident | 8107 Pierson St | | Detroit | MI | 48228-2825 | Water and Sewerage Deposit | Contingent | Unliquidated | | 46.00 |
| Resident | 7755 Braile St | | Detroit | MI | 48228-3227 | Water and Sewerage Deposit | Contingent | Unliquidated | | 28.50 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Resident | 20622 Tireman St | | Detroit | MI | 48228-2836 | Water and Sewerage Deposit | Contingent | Unliquidated | | 137.23 |
| Resident | 7285 Fielding St | | Detroit | MI | 48228-3229 | Water and Sewerage Deposit | Contingent | Unliquidated | | 1.90 |
| Resident | 8640 Stout St | | Detroit | MI | 48228-2861 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 7647 Stout | | Detroit | MI | 48228 | Water and Sewerage Deposit | Contingent | Unliquidated | | 61.02 |
| Resident | 7700 Heyden St | | Detroit | MI | 48228-3215 | Water and Sewerage Deposit | Contingent | Unliquidated | | 159.86 |
| Resident | 7447 Heyden St | | Detroit | MI | 48228-3212 | Water and Sewerage Deposit | Contingent | Unliquidated | | 57.51 |
| Resident | 7375 Heyden St | | Detroit | MI | 48228-3212 | Water and Sewerage Deposit | Contingent | Unliquidated | | 204.00 |
| Resident | 8439 Plainview Ave | | Detroit | MI | 48228-2935 | Water and Sewerage Deposit | Contingent | Unliquidated | | 52.02 |
| Resident | 8060 Plainview Ave | | Detroit | MI | 48228-2932 | Water and Sewerage Deposit | Contingent | Unliquidated | | 125.00 |
| Resident | 8111 Evergreen Ave | | Detroit | MI | 48228-2939 | Water and Sewerage Deposit | Contingent | Unliquidated | | 128.00 |
| Resident | 18707 Ecorse | | Allenrk | MI | 48101-2255 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.00 |
| Resident | 8490 Grandville Ave | | Detroit | MI | 48228-3010 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 8442 Grandville Ave | | Detroit | MI | 48228-3010 | Water and Sewerage Deposit | Contingent | Unliquidated | | 55.54 |
| Resident | 19211 Tireman St | | Detroit | MI | 48228-3335 | Water and Sewerage Deposit | Contingent | Unliquidated | | 213.90 |
| Resident | 8235 Warwick St | | Detroit | MI | 48228-3028 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 8259 Piedmont St | | Detroit | MI | 48228-3019 | Water and Sewerage Deposit | Contingent | Unliquidated | | 200.00 |
| Resident | 8244 Piedmont St | | Detroit | MI | 48228-3020 | Water and Sewerage Deposit | Contingent | Unliquidated | | 47.62 |
| Resident | 6620 Appoline | | Dearborn | MI | 48126 | Water and Sewerage Deposit | Contingent | Unliquidated | | 78.92 |
| Resident | 8487 Penrod St | | Detroit | MI | 48228-3132 | Water and Sewerage Deposit | Contingent | Unliquidated | | 60.00 |
| Resident | 8425 Penrod St | | Detroit | MI | 48228-3132 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.00 |
| Resident | 8231 Faust Ave | | Detroit | MI | 48228-3103 | Water and Sewerage Deposit | Contingent | Unliquidated | | 290.92 |
| Resident | 8450 Rosemont Ave | | Detroit | MI | 48228-3137 | Water and Sewerage Deposit | Contingent | Unliquidated | | 69.98 |
| Resident | 8299 Rosemont Ave | | Detroit | MI | 48228-3116 | Water and Sewerage Deposit | Contingent | Unliquidated | | 72.85 |
| Resident | 7834 Faust Ave | | Detroit | MI | 48228-3455 | Water and Sewerage Deposit | Contingent | Unliquidated | | 59.50 |
| Resident | 6881 Minock St | | Detroit | MI | 48228-3922 | Water and Sewerage Deposit | Contingent | Unliquidated | | 91.18 |
| Resident | 7321 Ashton Ave | | Detroit | MI | 48228-3448 | Water and Sewerage Deposit | Contingent | Unliquidated | | 134.02 |
| Resident | 7365 Minock St | | Detroit | MI | 48228-3323 | Water and Sewerage Deposit | Contingent | Unliquidated | | 125.00 |
| Resident | 7772 Ashton Ave | | Detroit | MI | 48228-3451 | Water and Sewerage Deposit | Contingent | Unliquidated | | 98.54 |
| Resident | 7658 Rosemont Ave | | Detroit | MI | 48228-3462 | Water and Sewerage Deposit | Contingent | Unliquidated | | 67.42 |
| Resident | 7424 Rosemont Ave | | Detroit | MI | 48228-3460 | Water and Sewerage Deposit | Contingent | Unliquidated | | 99.80 |
| Resident | 7658 Ashton Ave | | Detroit | MI | 48228-3451 | Water and Sewerage Deposit | Contingent | Unliquidated | | 63.56 |
| Resident | 7441 Ashton Ave | | Detroit | MI | 48228-3448 | Water and Sewerage Deposit | Contingent | Unliquidated | | 176.96 |
| Resident | 7342 Ashton Ave | | Detroit | MI | 48228-3449 | Water and Sewerage Deposit | Contingent | Unliquidated | | 111.92 |
| Resident | 7310 Greenview Ave | | Detroit | MI | 48228-3405 | Water and Sewerage Deposit | Contingent | Unliquidated | | 51.40 |
| Resident | 7414 Faust Ave | | Detroit | MI | 48228-3453 | Water and Sewerage Deposit | Contingent | Unliquidated | | 157.98 |
| Resident | 7270 Faust Ave | | Detroit | MI | 48228-3453 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Resident | 7717 Brace St | | Detroit | MI | 48228-3466 | Water and Sewerage Deposit | Contingent | Unliquidated | | 36.80 |
| Resident | 7762 Stahelin Ave | | Detroit | MI | 48228-3310 | Water and Sewerage Deposit | Contingent | Unliquidated | | 60.38 |
| Resident | 7444 Warwick St | | Detroit | MI | 48228-3316 | Water and Sewerage Deposit | Contingent | Unliquidated | | 247.69 |
| Resident | 7780 Minock St | | Detroit | MI | 48228-3326 | Water and Sewerage Deposit | Contingent | Unliquidated | | 111.91 |
| Resident | 7421 Auburn St | | Detroit | MI | 48228-3262 | Water and Sewerage Deposit | Contingent | Unliquidated | | 51.58 |
| Resident | 7726 Plainview Ave | | Detroit | MI | 48228-3219 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Resident | 6339 Minock St | | Detroit | MI | 48228-3920 | Water and Sewerage Deposit | Contingent | Unliquidated | | 73.19 |
| Resident | 6235 Minock St | | Detroit | MI | 48228-3918 | Water and Sewerage Deposit | Contingent | Unliquidated | | 90.00 |
| Resident | 6517 Artesian St | | Detroit | MI | 48228-3932 | Water and Sewerage Deposit | Contingent | Unliquidated | | 117.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Resident | 6371 Artesian St | | Detroit | MI | 48228-3932 | Water and Sewerage Deposit | Contingent | Unliquidated | | 169.00 |
| Resident | 5716 Stahelin Ave | | Detroit | MI | 48228-3829 | Water and Sewerage Deposit | Contingent | Unliquidated | | 45.78 |
| Resident | 6783 Penrod St | | Detroit | MI | 48228-3436 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 6426 Penrod St | | Detroit | MI | 48228-3842 | Water and Sewerage Deposit | Contingent | Unliquidated | | 33.26 |
| Resident | 6420 Penrod St | | Detroit | MI | 48228-3842 | Water and Sewerage Deposit | Contingent | Unliquidated | | 48.07 |
| Resident | 6738 Rosemont Ave | | Detroit | MI | 48228-3439 | Water and Sewerage Deposit | Contingent | Unliquidated | | 72.61 |
| Resident | 6207 Ashton Ave | | Detroit | MI | 48228-3835 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 7267 Abington Ave | | Detroit | MI | 48228-3512 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Resident | 8617 Terry St | | Detroit | MI | 48228-2464 | Water and Sewerage Deposit | Contingent | Unliquidated | | 56.54 |
| Resident | 8219 Terry St | | Detroit | MI | 48228-2462 | Water and Sewerage Deposit | Contingent | Unliquidated | | 40.24 |
| Resident | 8595 Sussex St | | Detroit | MI | 48228-2250 | Water and Sewerage Deposit | Contingent | Unliquidated | | 36.01 |
| Resident | 6515 Archdale St | | Detroit | MI | 48228-3801 | Water and Sewerage Deposit | Contingent | Unliquidated | | 130.00 |
| Resident | 7843 Longacre St | | Detroit | MI | 48228-3540 | Water and Sewerage Deposit | Contingent | Unliquidated | | 44.93 |
| Resident | 6891 Rutland St | | Detroit | MI | 48228-3811 | Water and Sewerage Deposit | Contingent | Unliquidated | | 88.00 |
| Resident | 6480 Longacre St | | Detroit | MI | 48228-3806 | Water and Sewerage Deposit | Contingent | Unliquidated | | 114.62 |
| Resident | 7476 Rutland St | | Detroit | MI | 48228-3545 | Water and Sewerage Deposit | Contingent | Unliquidated | | 160.95 |
| Resident | 7426 Rutland St | | Detroit | MI | 48228-3545 | Water and Sewerage Deposit | Contingent | Unliquidated | | 39.70 |
| Resident | 6491 Memorial St | | Detroit | MI | 48228-3823 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 6716 Grandmont Ave | | Detroit | MI | 48228-3822 | Water and Sewerage Deposit | Contingent | Unliquidated | | 70.00 |
| Resident | 7415 Mettetal St | | Detroit | MI | 48228-3647 | Water and Sewerage Deposit | Contingent | Unliquidated | | 47.56 |
| Resident | 7331 Mettetal St | | Detroit | MI | 48228-3645 | Water and Sewerage Deposit | Contingent | Unliquidated | | 63.71 |
| Resident | 6534 Saint Marys St | | Detroit | MI | 48228-3759 | Water and Sewerage Deposit | Contingent | Unliquidated | | 51.00 |
| Resident | 6500 Winthrop | | Detroit | MI | 48228-3766 | Water and Sewerage Deposit | Contingent | Unliquidated | | 132.53 |
| Resident | 8317 Sussex St | | Detroit | MI | 48228-2248 | Water and Sewerage Deposit | Contingent | Unliquidated | | 28.50 |
| Resident | 8097 Whitcomb St | | Detroit | MI | 48228-2234 | Water and Sewerage Deposit | Contingent | Unliquidated | | 79.85 |
| Resident | 8261 Coyle St | | Detroit | MI | 48228-2450 | Water and Sewerage Deposit | Contingent | Unliquidated | | 143.22 |
| Resident | 8151 Robson St | | Detroit | MI | 48228-2455 | Water and Sewerage Deposit | Contingent | Unliquidated | | 323.75 |
| Resident | 8524 Lauder St | | Detroit | MI | 48228-2422 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 8330 Hubbell St | | Detroit | MI | 48228-2414 | Water and Sewerage Deposit | Contingent | Unliquidated | | 171.51 |
| Resident | 8304 Hubbell St | | Detroit | MI | 48228-2414 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 8319 Cheyenne St | | Detroit | MI | 48228-2738 | Water and Sewerage Deposit | Contingent | Unliquidated | | 129.32 |
| Resident | 9118 Longacre St | | Detroit | MI | 48228-1904 | Water and Sewerage Deposit | Contingent | Unliquidated | | 146.83 |
| Resident | 9162 Montrose St | | Detroit | MI | 48228-2125 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 9208 Prest St | | Detroit | MI | 48228-2208 | Water and Sewerage Deposit | Contingent | Unliquidated | | 140.00 |
| Resident | 9151 Sussex St | | Detroit | MI | 48228-2321 | Water and Sewerage Deposit | Contingent | Unliquidated | | 154.15 |
| Resident | 8409 Carlin St | | Detroit | MI | 48228-2734 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 8040 Carlin St | | Detroit | MI | 48228-2733 | Water and Sewerage Deposit | Contingent | Unliquidated | | 98.80 |
| Resident | 8946 Memorial St | | Detroit | MI | 48228-2071 | Water and Sewerage Deposit | Contingent | Unliquidated | | 51.58 |
| Resident | 9077 Archdale St | | Detroit | MI | 48228-1982 | Water and Sewerage Deposit | Contingent | Unliquidated | | 163.40 |
| Resident | 8940 Robson St | | Detroit | MI | 48228-2361 | Water and Sewerage Deposit | Contingent | Unliquidated | | 71.38 |
| Resident | 8585 Cheyenne St | | Detroit | MI | 48228-2603 | Water and Sewerage Deposit | Contingent | Unliquidated | | 153.23 |
| Resident | 9331 Littlefield St | | Detroit | MI | 48228-2549 | Water and Sewerage Deposit | Contingent | Unliquidated | | 103.96 |
| Resident | 8956 Robson St | | Detroit | MI | 48228-2361 | Water and Sewerage Deposit | Contingent | Unliquidated | | 264.00 |
| Resident | 8616 Mark Twain St | | Detroit | MI | 48228-2426 | Water and Sewerage Deposit | Contingent | Unliquidated | | 73.73 |
| Resident | 8341 Mark Twain St | | Detroit | MI | 48228-2423 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Resident | 8330 Hartwell St | | Detroit | MI | 48228-2743 | Water and Sewerage Deposit | Contingent | Unliquidated | | 176.87 |
| Resident | 8140 Hartwell St | | Detroit | MI | 48228-2741 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 8277 Cheyenne St | | Detroit | MI | 48228-2738 | Water and Sewerage Deposit | Contingent | Unliquidated | | 64.00 |
| Resident | 8320 Bingham St | | Detroit | MI | 48228-2731 | Water and Sewerage Deposit | Contingent | Unliquidated | | 56.50 |
| Resident | 8310 Bingham St | | Detroit | MI | 48228-2731 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 8284 Littlefield St | | Detroit | MI | 48228-4047 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 8290 Appoline St | | Detroit | MI | 48228-4004 | Water and Sewerage Deposit | Contingent | Unliquidated | | 80.10 |
| Resident | 8275 Appoline St | | Detroit | MI | 48228-4003 | Water and Sewerage Deposit | Contingent | Unliquidated | | 76.39 |
| Resident | 8282 Meyers Rd | | Detroit | MI | 48228-4017 | Water and Sewerage Deposit | Contingent | Unliquidated | | 113.66 |
| Resident | 9232 -34 Pinehurst St | | Detroit | MI | 48204-4913 | Water and Sewerage Deposit | Contingent | Unliquidated | | 45.37 |
| Resident | 8597 Pinehurst St | | Detroit | MI | 48204-3043 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 9241 Manor St | | Detroit | MI | 48204-2694 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Resident | 9236 Cheyenne St | | Detroit | MI | 48228-2607 | Water and Sewerage Deposit | Contingent | Unliquidated | | 114.00 |
| Resident | 8857 Robson St | | Detroit | MI | 48228-2360 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Resident | 9331 Prest St | | Detroit | MI | 48228-2209 | Water and Sewerage Deposit | Contingent | Unliquidated | | 140.27 |
| Resident | 889 Longfellow | | Detroit | MI | 48202 | Water and Sewerage Deposit | Contingent | Unliquidated | | 46.97 |
| Resident | 9205 Winthrop St | | Detroit | MI | 48228-2159 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 9236 Mansfield St | | Detroit | MI | 48228-2123 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Resident | 8900 Asbury Park | | Detroit | MI | 48228-2006 | Water and Sewerage Deposit | Contingent | Unliquidated | | 178.85 |
| Resident | 8880 Asbury Park | | Detroit | MI | 48228-2006 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.00 |
| Resident | 8858 Rutland St | | Detroit | MI | 48228-2073 | Water and Sewerage Deposit | Contingent | Unliquidated | | 200.00 |
| Resident | 9028 Longacre St | | Detroit | MI | 48228-1904 | Water and Sewerage Deposit | Contingent | Unliquidated | | 61.10 |
| Resident | 11308 Winthrop St | | Detroit | MI | 48227-1651 | Water and Sewerage Deposit | Contingent | Unliquidated | | 160.69 |
| Resident | 11425 Lauder St | | Detroit | MI | 48227-2454 | Water and Sewerage Deposit | Contingent | Unliquidated | | 54.92 |
| Resident | 9927 Mark Twain St | | Detroit | MI | 48227-3049 | Water and Sewerage Deposit | Contingent | Unliquidated | | 80.00 |
| Resident | 11423 Abington Ave | | Detroit | MI | 48227-1024 | Water and Sewerage Deposit | Contingent | Unliquidated | | 285.05 |
| Resident | 11350 Saint Marys St | | Detroit | MI | 48227-1616 | Water and Sewerage Deposit | Contingent | Unliquidated | | 76.39 |
| Resident | 11330 Abington Ave | | Detroit | MI | 48227-1025 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 9989 Longacre St | | Detroit | MI | 48227-1050 | Water and Sewerage Deposit | Contingent | Unliquidated | | 126.00 |
| Resident | 11393 Archdale St | | Detroit | MI | 48227-1062 | Water and Sewerage Deposit | Contingent | Unliquidated | | 128.18 |
| Resident | 11327 Archdale St | | Detroit | MI | 48227-1062 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 9610 Rutland St | | Detroit | MI | 48227-1021 | Water and Sewerage Deposit | Contingent | Unliquidated | | 166.00 |
| Resident | 9916 Abington Ave | | Detroit | MI | 48227-1004 | Water and Sewerage Deposit | Contingent | Unliquidated | | 163.20 |
| Resident | 9991 Memorial St | | Detroit | MI | 48227-1013 | Water and Sewerage Deposit | Contingent | Unliquidated | | 43.66 |
| Resident | 9541 Grandmont Rd | | Detroit | MI | 48227-1028 | Water and Sewerage Deposit | Contingent | Unliquidated | | 35.59 |
| Resident | 11371 Abington Ave | | Detroit | MI | 48227-1024 | Water and Sewerage Deposit | Contingent | Unliquidated | | 262.10 |
| Resident | 11320 Mettetal St | | Detroit | MI | 48227-1645 | Water and Sewerage Deposit | Contingent | Unliquidated | | 51.48 |
| Resident | 9616 Mansfield St | | Detroit | MI | 48227-1602 | Water and Sewerage Deposit | Contingent | Unliquidated | | 130.88 |
| Resident | 9616 Saint Marys St | | Detroit | MI | 48227-1642 | Water and Sewerage Deposit | Contingent | Unliquidated | | 195.21 |
| Resident | 9910 Rutherford St | | Detroit | MI | 48227-1614 | Water and Sewerage Deposit | Contingent | Unliquidated | | 134.02 |
| Resident | 9901 Montrose St | | Detroit | MI | 48227-1629 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 11395 Whitcomb St | | Detroit | MI | 48227-2013 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 9945 Prest St | | Detroit | MI | 48227-2039 | Water and Sewerage Deposit | Contingent | Unliquidated | | 98.79 |
| Resident | 11432 Lauder St | | Detroit | MI | 48227-2455 | Water and Sewerage Deposit | Contingent | Unliquidated | | 274.00 |
| Resident | 11350 Strathmoor St | | Detroit | MI | 48227-2751 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Resident | 9918 Strathmoor St | | Detroit | MI | 48227-2717 | Water and Sewerage Deposit | Contingent | Unliquidated | | 83.00 |
| Resident | 11361 Mark Twain St | | Detroit | MI | 48227-3051 | Water and Sewerage Deposit | Contingent | Unliquidated | | 86.41 |
| Resident | 9550 Mark Twain St | | Detroit | MI | 48227-3048 | Water and Sewerage Deposit | Contingent | Unliquidated | | 42.42 |
| Resident | 9923 Carlin St | | Detroit | MI | 48227-3007 | Water and Sewerage Deposit | Contingent | Unliquidated | | 135.58 |
| Resident | 10055 Hartwell St | | Detroit | MI | 48227-3424 | Water and Sewerage Deposit | Contingent | Unliquidated | | 240.08 |
| Resident | 9575 Littlefield St | | Detroit | MI | 48227-3426 | Water and Sewerage Deposit | Contingent | Unliquidated | | 103.67 |
| Resident | 11405 Steel St | | Detroit | MI | 48227-3766 | Water and Sewerage Deposit | Contingent | Unliquidated | | 77.42 |
| Resident | 10020 Meyers Rd | | Detroit | MI | 48227-3723 | Water and Sewerage Deposit | Contingent | Unliquidated | | 32.41 |
| Resident | 9564 Pinehurst St | | Detroit | MI | 48204-2544 | Water and Sewerage Deposit | Contingent | Unliquidated | | 214.89 |
| Resident | 11759 Manor St | | Detroit | MI | 48204-4711 | Water and Sewerage Deposit | Contingent | Unliquidated | | 172.45 |
| Resident | 12122 Meyers Rd | | Detroit | MI | 48227-3746 | Water and Sewerage Deposit | Contingent | Unliquidated | | 109.00 |
| Resident | 12099 Meyers Rd | | Detroit | MI | 48227-3745 | Water and Sewerage Deposit | Contingent | Unliquidated | | 141.72 |
| Resident | 12299 Sorrento St | | Detroit | MI | 48227-3855 | Water and Sewerage Deposit | Contingent | Unliquidated | | 208.00 |
| Resident | 12634 Mettetal St | | Detroit | MI | 48227-1242 | Water and Sewerage Deposit | Contingent | Unliquidated | | 47.62 |
| Resident | 12109 Mettetal St | | Detroit | MI | 48227-1155 | Water and Sewerage Deposit | Contingent | Unliquidated | | 93.70 |
| Resident | 12039 Whitcomb St | | Detroit | MI | 48227-2075 | Water and Sewerage Deposit | Contingent | Unliquidated | | 35.00 |
| Resident | 12762 Lauder St | | Detroit | MI | 48227-2513 | Water and Sewerage Deposit | Contingent | Unliquidated | | 109.31 |
| Resident | 12728 Mettetal St | | Detroit | MI | 48227-1242 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.81 |
| Resident | 12755 Longacre St | | Detroit | MI | 48227-1222 | Water and Sewerage Deposit | Contingent | Unliquidated | | 428.00 |
| Resident | 12960 Rutland St | | Detroit | MI | 48227-1233 | Water and Sewerage Deposit | Contingent | Unliquidated | | 86.00 |
| Resident | 12216 Saint Marys St | | Detroit | MI | 48227-1106 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 13725 Thornton St | | Detroit | MI | 48227-3028 | Water and Sewerage Deposit | Contingent | Unliquidated | | 237.68 |
| Resident | 13310 Coyle St | | Detroit | MI | 48227-2504 | Water and Sewerage Deposit | Contingent | Unliquidated | | 35.75 |
| Resident | 12037 Montrose St | | Detroit | MI | 48227-1761 | Water and Sewerage Deposit | Contingent | Unliquidated | | 240.60 |
| Resident | 12062 Lauder St | | Detroit | MI | 48227-2442 | Water and Sewerage Deposit | Contingent | Unliquidated | | 148.48 |
| Resident | 13750 Castleton St | | Detroit | MI | 48227-3036 | Water and Sewerage Deposit | Contingent | Unliquidated | | 196.00 |
| Resident | 13784 Wadsworth St | | Detroit | MI | 48227-3040 | Water and Sewerage Deposit | Contingent | Unliquidated | | 88.00 |
| Resident | 13742 Thornton St | | Detroit | MI | 48227-3029 | Water and Sewerage Deposit | Contingent | Unliquidated | | 34.67 |
| Resident | 12054 Robson St | | Detroit | MI | 48227-2438 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 11741 Whitcomb St | | Detroit | MI | 48227-2030 | Water and Sewerage Deposit | Contingent | Unliquidated | | 147.00 |
| Resident | 12070 Coyle St | | Detroit | MI | 48227-2428 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Resident | 12046 Coyle St | | Detroit | MI | 48227-2428 | Water and Sewerage Deposit | Contingent | Unliquidated | | 65.00 |
| Resident | 12016 Montrose St | | Detroit | MI | 48227-1760 | Water and Sewerage Deposit | Contingent | Unliquidated | | 144.45 |
| Resident | 12066 Rutherford St | | Detroit | MI | 48227-1110 | Water and Sewerage Deposit | Contingent | Unliquidated | | 86.00 |
| Resident | 11634 Mettetal St | | Detroit | MI | 48227-1156 | Water and Sewerage Deposit | Contingent | Unliquidated | | 43.66 |
| Resident | 18255 Gilchrist | | Detroit | MI | 48235-3237 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | P O Box 787 | | Farmington | MI | 48332 | Water and Sewerage Deposit | Contingent | Unliquidated | | 266.30 |
| Resident | 9194 Celestine Dr | | Belleville | MI | 48111-4494 | Water and Sewerage Deposit | Contingent | Unliquidated | | 62.67 |
| Resident | 11661 Grandmont Rd | | Detroit | MI | 48227-1164 | Water and Sewerage Deposit | Contingent | Unliquidated | | 350.00 |
| Resident | 12920 Longacre St | | Detroit | MI | 48227-1225 | Water and Sewerage Deposit | Contingent | Unliquidated | | 108.41 |
| Resident | 12881 Memorial St | | Detroit | MI | 48227-1228 | Water and Sewerage Deposit | Contingent | Unliquidated | | 134.02 |
| Resident | 12648 Memorial St | | Detroit | MI | 48227-1227 | Water and Sewerage Deposit | Contingent | Unliquidated | | 88.30 |
| Resident | 12606 Memorial St | | Detroit | MI | 48227-1227 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 13610 Woodmont Ave | | Detroit | MI | 48227-1334 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 12914 Mettetal St | | Detroit | MI | 48227-1245 | Water and Sewerage Deposit | Contingent | Unliquidated | | 113.66 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Resident | 13541 Asbury Park | | Detroit | MI | 48227-1329 | Water and Sewerage Deposit | Contingent | Unliquidated | | 59.50 |
| Resident | 13247 Sussex St | | Detroit | MI | 48227-2119 | Water and Sewerage Deposit | Contingent | Unliquidated | | 35.00 |
| Resident | 12860 Coyle St | | Detroit | MI | 48227-2502 | Water and Sewerage Deposit | Contingent | Unliquidated | | 63.47 |
| Resident | 12682 Robson St | | Detroit | MI | 48227-2517 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 13393 Hubbell St | | Detroit | MI | 48227-2818 | Water and Sewerage Deposit | Contingent | Unliquidated | | 144.00 |
| Resident | 12810 Mark Twain St | | Detroit | MI | 48227-2808 | Water and Sewerage Deposit | Contingent | Unliquidated | | 48.07 |
| Resident | 2441 Field St | | Detroit | MI | 48214-1754 | Water and Sewerage Deposit | Contingent | Unliquidated | | 356.56 |
| Resident | 2475 Meldrum St | | Detroit | MI | 48207-3424 | Water and Sewerage Deposit | Contingent | Unliquidated | | 167.77 |
| Resident | 2429 Canton St | | Detroit | MI | 48207-3514 | Water and Sewerage Deposit | Contingent | Unliquidated | | 98.00 |
| Resident | 2531 Helen St | | Detroit | MI | 48207-3522 | Water and Sewerage Deposit | Contingent | Unliquidated | | 37.08 |
| Resident | 1781 Helen St | | Detroit | MI | 48207-3653 | Water and Sewerage Deposit | Contingent | Unliquidated | | 141.72 |
| Resident | 180 E Grand Blvd | | Detroit | MI | 48207-3715 | Water and Sewerage Deposit | Contingent | Unliquidated | | 196.63 |
| Resident | 640 E Grand Blvd | | Detroit | MI | 48207-3513 | Water and Sewerage Deposit | Contingent | Unliquidated | | 144.29 |
| Resident | 551 E Grand Blvd | | Detroit | MI | 48207-3533 | Water and Sewerage Deposit | Contingent | Unliquidated | | 102.71 |
| Resident | 2421 Field St | | Detroit | MI | 48214-1754 | Water and Sewerage Deposit | Contingent | Unliquidated | | 250.76 |
| Resident | 2209 Townsend St | | Detroit | MI | 48214-4228 | Water and Sewerage Deposit | Contingent | Unliquidated | | 59.50 |
| Resident | 475 E Grand Blvd | | Detroit | MI | 48207-3636 | Water and Sewerage Deposit | Contingent | Unliquidated | | 64.62 |
| Resident | 2627 Cadillac Blvd | | Detroit | MI | 48214-4028 | Water and Sewerage Deposit | Contingent | Unliquidated | | 90.00 |
| Resident | 1800 Parker St | | Detroit | MI | 48214-3952 | Water and Sewerage Deposit | Contingent | Unliquidated | | 251.33 |
| Resident | 3451 Maxwell | | Detroit | MI | 48214-1848 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 3432 Fischer St | | Detroit | MI | 48214-1809 | Water and Sewerage Deposit | Contingent | Unliquidated | | 57.38 |
| Resident | 8838 Treadway Pl | | Detroit | MI | 48214-1960 | Water and Sewerage Deposit | Contingent | Unliquidated | | 42.01 |
| Resident | 535 Fiske Dr | | Detroit | MI | 48214-2988 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Resident | 3505 Belvidere St | | Detroit | MI | 48214-2069 | Water and Sewerage Deposit | Contingent | Unliquidated | | 259.71 |
| Resident | 2245 Mcclellan St | | Detroit | MI | 48214-3034 | Water and Sewerage Deposit | Contingent | Unliquidated | | 102.00 |
| Resident | 2611 Cadillac Blvd | | Detroit | MI | 48214-4028 | Water and Sewerage Deposit | Contingent | Unliquidated | | 90.00 |
| Resident | 2996 Bewick St | | Detroit | MI | 48214-2122 | Water and Sewerage Deposit | Contingent | Unliquidated | | 46.51 |
| Resident | 3403 Bewick St | | Detroit | MI | 48214-2123 | Water and Sewerage Deposit | Contingent | Unliquidated | | 235.00 |
| Resident | 3501 St Clair St | | Detroit | MI | 48214-5404 | Water and Sewerage Deposit | Contingent | Unliquidated | | 38.26 |
| Resident | 2263 Montclair St | | Detroit | MI | 48214-4055 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Resident | 1509 Montclair St | | Detroit | MI | 48214-4622 | Water and Sewerage Deposit | Contingent | Unliquidated | | 58.85 |
| Resident | 601 Fairview St | | Detroit | MI | 48214 | Water and Sewerage Deposit | Contingent | Unliquidated | | 81.28 |
| Resident | 3479 Gray St | | Detroit | MI | 48215-2451 | Water and Sewerage Deposit | Contingent | Unliquidated | | 118.37 |
| Resident | 2138 Lenox St | | Detroit | MI | 48215-2621 | Water and Sewerage Deposit | Contingent | Unliquidated | | 130.88 |
| Resident | 1528 Gray St | | Detroit | MI | 48215-2741 | Water and Sewerage Deposit | Contingent | Unliquidated | | 66.62 |
| Resident | 502 Conner St | | Detroit | MI | 48215-3223 | Water and Sewerage Deposit | Contingent | Unliquidated | | 173.54 |
| Resident | 824 Algonquin St | | Detroit | MI | 48215-2910 | Water and Sewerage Deposit | Contingent | Unliquidated | | 143.63 |
| Resident | 704 Algonquin St | | Detroit | MI | 48215-2910 | Water and Sewerage Deposit | Contingent | Unliquidated | | 249.70 |
| Resident | 1267 Dickerson St | | Detroit | MI | 48215-2734 | Water and Sewerage Deposit | Contingent | Unliquidated | | 57.80 |
| Resident | 212 Eastlawn St | | Detroit | MI | 48215-3060 | Water and Sewerage Deposit | Contingent | Unliquidated | | 115.00 |
| Resident | 279 Piper Blvd | | Detroit | MI | 48215-3035 | Water and Sewerage Deposit | Contingent | Unliquidated | | 140.96 |
| Resident | 359 Drexel St | | Detroit | MI | 48215-3003 | Water and Sewerage Deposit | Contingent | Unliquidated | | 158.00 |
| Resident | 2955 Coplin St | | Detroit | MI | 48215-2408 | Water and Sewerage Deposit | Contingent | Unliquidated | | 128.12 |
| Resident | 13321 N Victoria Park Dr | | Detroit | MI | 48215-4117 | Water and Sewerage Deposit | Contingent | Unliquidated | | 242.14 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Resident | 210 Chalmers St | | Detroit | MI | 48215-3160 | Water and Sewerage Deposit | Contingent | Unliquidated | | 275.00 |
| Resident | 320 Lakewood St | | Detroit | MI | 48215-3154 | Water and Sewerage Deposit | Contingent | Unliquidated | | 35.00 |
| Resident | 524 Chalmers St | | Detroit | MI | 48215-3240 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.85 |
| Resident | 202 Marlborough St | | Detroit | MI | 48215-3135 | Water and Sewerage Deposit | Contingent | Unliquidated | | 45.16 |
| Resident | 4874 Ashland St | | Detroit | MI | 48215-2157 | Water and Sewerage Deposit | Contingent | Unliquidated | | 90.24 |
| Resident | 4829 Ashland St | | Detroit | MI | 48215-2156 | Water and Sewerage Deposit | Contingent | Unliquidated | | 270.06 |
| Resident | 5786 Manistique St | | Detroit | MI | 48224-2926 | Water and Sewerage Deposit | Contingent | Unliquidated | | 63.46 |
| Resident | 4879 Manistique St | | Detroit | MI | 48215-2123 | Water and Sewerage Deposit | Contingent | Unliquidated | | 250.00 |
| Resident | 5068 Philip St | | Detroit | MI | 48224-2940 | Water and Sewerage Deposit | Contingent | Unliquidated | | 200.15 |
| Resident | 14508 Frankfort St | | Detroit | MI | 48224-2915 | Water and Sewerage Deposit | Contingent | Unliquidated | | 69.98 |
| Resident | 5051 Chalmers St | | Detroit | MI | 48213-3726 | Water and Sewerage Deposit | Contingent | Unliquidated | | 157.98 |
| Resident | 4386 Chalmers St | | Detroit | MI | 48215-2382 | Water and Sewerage Deposit | Contingent | Unliquidated | | 140.00 |
| Resident | 5560-62 Lakewood St | | Detroit | MI | 48213 | Water and Sewerage Deposit | Contingent | Unliquidated | | 200.00 |
| Resident | 5784 Newport St | | Detroit | MI | 48213-3641 | Water and Sewerage Deposit | Contingent | Unliquidated | | 148.78 |
| Resident | 5585 Lakeview St | | Detroit | MI | 48213-3721 | Water and Sewerage Deposit | Contingent | Unliquidated | | 54.00 |
| Resident | 5566 Coplin St | | Detroit | MI | 48213-3706 | Water and Sewerage Deposit | Contingent | Unliquidated | | 43.66 |
| Resident | 4672 Cope St | | Detroit | MI | 48215-2035 | Water and Sewerage Deposit | Contingent | Unliquidated | | 39.70 |
| Resident | 5928 Dickerson St | | Detroit | MI | 48213-3507 | Water and Sewerage Deposit | Contingent | Unliquidated | | 89.94 |
| Resident | 13113 Chandler Park Dr Dr | | Detroit | MI | 48213-3654 | Water and Sewerage Deposit | Contingent | Unliquidated | | 38.54 |
| Resident | 4708 Dickerson St | | Detroit | MI | 48215-2002 | Water and Sewerage Deposit | Contingent | Unliquidated | | 43.20 |
| Resident | 4156 Dickerson St | | Detroit | MI | 48215-3305 | Water and Sewerage Deposit | Contingent | Unliquidated | | 96.21 |
| Resident | 4642 Cope St | | Detroit | MI | 48215-2035 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.44 |
| Resident | 5647 Harding St | | Detroit | MI | 48213-3334 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 5705 Seminole St | | Detroit | MI | 48213-2527 | Water and Sewerage Deposit | Contingent | Unliquidated | | 63.46 |
| Resident | 5779 Maxwell St | | Detroit | MI | 48213-2522 | Water and Sewerage Deposit | Contingent | Unliquidated | | 122.76 |
| Resident | 4785 -87 Holcomb St | | Detroit | MI | 48214-1361 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 5361 Crane St | | Detroit | MI | 48213-2918 | Water and Sewerage Deposit | Contingent | Unliquidated | | 35.00 |
| Resident | 5014 Crane St | | Detroit | MI | 48213-2917 | Water and Sewerage Deposit | Contingent | Unliquidated | | 41.17 |
| Resident | 4796 Fischer St | | Detroit | MI | 48214-1266 | Water and Sewerage Deposit | Contingent | Unliquidated | | 121.21 |
| Resident | 4778 Fischer St | | Detroit | MI | 48214-1266 | Water and Sewerage Deposit | Contingent | Unliquidated | | 294.03 |
| Resident | 5444 Burns St | | Detroit | MI | 48213-2912 | Water and Sewerage Deposit | Contingent | Unliquidated | | 170.06 |
| Resident | 5124 Burns St | | Detroit | MI | 48213-2968 | Water and Sewerage Deposit | Contingent | Unliquidated | | 115.63 |
| Resident | 3856 Burns St | | Detroit | MI | 48214-1255 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 3811 Burns St | | Detroit | MI | 48214-1272 | Water and Sewerage Deposit | Contingent | Unliquidated | | 51.98 |
| Resident | 4795 Iroquois St | | Detroit | MI | 48214-1271 | Water and Sewerage Deposit | Contingent | Unliquidated | | 163.00 |
| Resident | 3873 Iroquois St | | Detroit | MI | 48214-4502 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 5186 Iroquois St | | Detroit | MI | 48213-2948 | Water and Sewerage Deposit | Contingent | Unliquidated | | 63.46 |
| Resident | 3740 Seminole St | | Detroit | MI | 48214-1193 | Water and Sewerage Deposit | Contingent | Unliquidated | | 87.06 |
| Resident | 3634 Seminole St | | Detroit | MI | 48214-1124 | Water and Sewerage Deposit | Contingent | Unliquidated | | 62.52 |
| Resident | 5075 Van Dyke | | Detroit | MI | 48213-2856 | Water and Sewerage Deposit | Contingent | Unliquidated | | 300.00 |
| Resident | 4451 Baldwin St | | Detroit | MI | 48214-1003 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 3677 E Hancock St | | Detroit | MI | 48207-1333 | Water and Sewerage Deposit | Contingent | Unliquidated | | 294.36 |
| Resident | 4817 Townsend St | | Detroit | MI | 48214-5311 | Water and Sewerage Deposit | Contingent | Unliquidated | | 42.82 |
| Resident | 3371 Medbury St | | Detroit | MI | 48211-3045 | Water and Sewerage Deposit | Contingent | Unliquidated | | 138.37 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|-----------------|------------|--------------|----------|--------|
| Resident | 3320 E Canfield St | | Detroit | MI | 48207-1511 | Water and Sewerage Deposit | Contingent | Unliquidated | | 114.62 |
| Resident | 4160 Jos Campau St | | Detroit | MI | 48207-1679 | Water and Sewerage Deposit | Contingent | Unliquidated | | 196.51 |
| Resident | 6080 Beniteau St | | Detroit | MI | 48213-3451 | Water and Sewerage Deposit | Contingent | Unliquidated | | 134.02 |
| Resident | 9161 Holcomb St | | Detroit | MI | 48213-2248 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 6122 Beniteau St | | Detroit | MI | 48213-3451 | Water and Sewerage Deposit | Contingent | Unliquidated | | 53.93 |
| Resident | 8436 St Cyril St | | Detroit | MI | 48213-2387 | Water and Sewerage Deposit | Contingent | Unliquidated | | 39.00 |
| Resident | 6696 St Cyril St | | Detroit | MI | 48213-2328 | Water and Sewerage Deposit | Contingent | Unliquidated | | 90.00 |
| Resident | 8103 -5 Pressler St | | Detroit | MI | 48213-2364 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.00 |
| Resident | 8998 Vinton | | Detroit | MI | 48213-2266 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Resident | 8221 Badger St | | Detroit | MI | 48213-2140 | Water and Sewerage Deposit | Contingent | Unliquidated | | 87.53 |
| Resident | 10139 Woodlawn St | | Detroit | MI | 48213-1137 | Water and Sewerage Deposit | Contingent | Unliquidated | | 145.33 |
| Resident | 8044 Grinnell | | Detroit | MI | 48213-1025 | Water and Sewerage Deposit | Contingent | Unliquidated | | 54.41 |
| Resident | 8031 Grinnell | | Detroit | MI | 48213-1024 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 3959 Casmere St | | Detroit | MI | 48212-2806 | Water and Sewerage Deposit | Contingent | Unliquidated | | 94.32 |
| Resident | 4432 Sobieski St | | Detroit | MI | 48212-2461 | Water and Sewerage Deposit | Contingent | Unliquidated | | 156.96 |
| Resident | 4562 Charles St | | Detroit | MI | 48212-2423 | Water and Sewerage Deposit | Contingent | Unliquidated | | 230.00 |
| Resident | 7433 Nett St | | Detroit | MI | 48213-1076 | Water and Sewerage Deposit | Contingent | Unliquidated | | 45.00 |
| Resident | 11655 St Louis St | | Detroit | MI | 48212-2538 | Water and Sewerage Deposit | Contingent | Unliquidated | | 0.88 |
| Resident | 6255 Edwin St | | Detroit | MI | 48211-1521 | Water and Sewerage Deposit | Contingent | Unliquidated | | 52.50 |
| Resident | 13424 Dwyer St | | Detroit | MI | 48212-1359 | Water and Sewerage Deposit | Contingent | Unliquidated | | 121.21 |
| Resident | 6011 Casmere St | | Detroit | MI | 48212 | Water and Sewerage Deposit | Contingent | Unliquidated | | 72.02 |
| Resident | 5081 Prescott St | | Detroit | MI | 48212-3117 | Water and Sewerage Deposit | Contingent | Unliquidated | | 37.81 |
| Resident | 11974 Moenart St | | Detroit | MI | 48212-2841 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.06 |
| Resident | 5097 Garvin St | | Detroit | MI | 48212-2427 | Water and Sewerage Deposit | Contingent | Unliquidated | | 135.00 |
| Resident | 4487 Garvin St | | Detroit | MI | 48212-2425 | Water and Sewerage Deposit | Contingent | Unliquidated | | 115.00 |
| Resident | 4488 Sobieski St | | Detroit | MI | 48212-2461 | Water and Sewerage Deposit | Contingent | Unliquidated | | 102.00 |
| Resident | 3900 Charles St | | Detroit | MI | 48212-2332 | Water and Sewerage Deposit | Contingent | Unliquidated | | 52.68 |
| Resident | 13227 Moenart St | | Detroit | MI | 48212-2429 | Water and Sewerage Deposit | Contingent | Unliquidated | | 152.56 |
| Resident | 13786 -88 Fenelon St | | Detroit | MI | 48212-1762 | Water and Sewerage Deposit | Contingent | Unliquidated | | 79.37 |
| Resident | 13800 Conant St | | Detroit | MI | 48212-1604 | Water and Sewerage Deposit | Contingent | Unliquidated | | 101.44 |
| Resident | 3855 Gaylord St | | Detroit | MI | 48212-1105 | Water and Sewerage Deposit | Contingent | Unliquidated | | 56.28 |
| Resident | 13484 Eureka St | | Detroit | MI | 48212-1755 | Water and Sewerage Deposit | Contingent | Unliquidated | | 356.65 |
| Resident | 13612 Dean St | | Detroit | MI | 48212-1772 | Water and Sewerage Deposit | Contingent | Unliquidated | | 200.00 |
| Resident | | | Southfield | MI | 48075 | Water and Sewerage Deposit | Contingent | Unliquidated | | 142.77 |
| Resident | 13609 Justine St | | Detroit | MI | 48212-1771 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.00 |
| Resident | 13414 Justine St | | Detroit | MI | 48212-1770 | Water and Sewerage Deposit | Contingent | Unliquidated | | 142.44 |
| Resident | 13552 Mcdougall St | | Detroit | MI | 48212-1662 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Resident | 17839 Charest St | | Detroit | MI | 48212-1083 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 17403 Charest St | | Detroit | MI | 48212-1021 | Water and Sewerage Deposit | Contingent | Unliquidated | | 194.25 |
| Resident | 17547 Mcdougall St | | Detroit | MI | 48212-1072 | Water and Sewerage Deposit | Contingent | Unliquidated | | 89.19 |
| Resident | 17375 Gallagher St | | Detroit | MI | 48212-1027 | Water and Sewerage Deposit | Contingent | Unliquidated | | 78.07 |
| Resident | 18136 Brinker St | | Detroit | MI | 48234-1536 | Water and Sewerage Deposit | Contingent | Unliquidated | | 25.00 |
| Resident | 19272 Gallagher St | | Detroit | MI | 48234-1608 | Water and Sewerage Deposit | Contingent | Unliquidated | | 65.18 |
| Resident | 19220 Charest St | | Detroit | MI | 48234-1644 | Water and Sewerage Deposit | Contingent | Unliquidated | | 43.66 |
| Resident | 20037 Gallagher St | | Detroit | MI | 48234-1655 | Water and Sewerage Deposit | Contingent | Unliquidated | | 214.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Resident | 19399 Harned St | | Detroit | MI | 48234-1506 | Water and Sewerage Deposit | Contingent | Unliquidated | | 55.00 |
| Resident | 19211 Mitchell St | | Detroit | MI | 48234-1517 | Water and Sewerage Deposit | Contingent | Unliquidated | | 59.50 |
| Resident | 19947 Mitchell St | | Detroit | MI | 48234-1523 | Water and Sewerage Deposit | Contingent | Unliquidated | | 172.45 |
| Resident | 20480 Harned St | | Detroit | MI | 48234-1516 | Water and Sewerage Deposit | Contingent | Unliquidated | | 104.38 |
| Resident | 20155 Charest St | | Detroit | MI | 48234-1651 | Water and Sewerage Deposit | Contingent | Unliquidated | | 11.70 |
| Resident | 18939 Brinker St | | Detroit | MI | 48234-1539 | Water and Sewerage Deposit | Contingent | Unliquidated | | 83.71 |
| Resident | 19329 Hasse St | | Detroit | MI | 48234-2145 | Water and Sewerage Deposit | Contingent | Unliquidated | | 166.11 |
| Resident | 20295 Dean St | | Detroit | MI | 48234-2011 | Water and Sewerage Deposit | Contingent | Unliquidated | | 140.21 |
| Resident | 18653 Shields St | | Detroit | MI | 48234-2031 | Water and Sewerage Deposit | Contingent | Unliquidated | | 140.00 |
| Resident | 17825 Binder St | | Detroit | MI | 48212-1103 | Water and Sewerage Deposit | Contingent | Unliquidated | | 65.00 |
| Resident | 3601 E Nevada St | | Detroit | MI | 48234-1722 | Water and Sewerage Deposit | Contingent | Unliquidated | | 54.49 |
| Resident | 19633 Klinger St | | Detroit | MI | 48234-1739 | Water and Sewerage Deposit | Contingent | Unliquidated | | 124.42 |
| Resident | 19340 Klinger St | | Detroit | MI | 48234-1738 | Water and Sewerage Deposit | Contingent | Unliquidated | | 35.94 |
| Resident | 18800 Klinger St | | Detroit | MI | 48234-1757 | Water and Sewerage Deposit | Contingent | Unliquidated | | 118.02 |
| Resident | 18617 Klinger St | | Detroit | MI | 48234-1754 | Water and Sewerage Deposit | Contingent | Unliquidated | | 93.52 |
| Resident | 20457 Revere St | | Detroit | MI | 48234-1751 | Water and Sewerage Deposit | Contingent | Unliquidated | | 41.00 |
| Resident | 20230 Norwood St | | Detroit | MI | 48234-1864 | Water and Sewerage Deposit | Contingent | Unliquidated | | 49.33 |
| Resident | 2162 E Outer Dr | | Detroit | MI | 48234-1706 | Water and Sewerage Deposit | Contingent | Unliquidated | | 72.62 |
| Resident | 2159 E Outer Dr | | Detroit | MI | 48234-1705 | Water and Sewerage Deposit | Contingent | Unliquidated | | 31.98 |
| Resident | 19399 Revere St | | Detroit | MI | 48234-1709 | Water and Sewerage Deposit | Contingent | Unliquidated | | 133.61 |
| Resident | 19210 Revere St | | Detroit | MI | 48234-1708 | Water and Sewerage Deposit | Contingent | Unliquidated | | 134.02 |
| Resident | 19747 Wexford St | | Detroit | MI | 48234-1805 | Water and Sewerage Deposit | Contingent | Unliquidated | | 44.88 |
| Resident | 19710 Wexford St | | Detroit | MI | 48234-1806 | Water and Sewerage Deposit | Contingent | Unliquidated | | 172.45 |
| Resident | 19152 Yonka St | | Detroit | MI | 48234-1814 | Water and Sewerage Deposit | Contingent | Unliquidated | | 55.54 |
| Resident | 20232 Yonka St | | Detroit | MI | 48234-1832 | Water and Sewerage Deposit | Contingent | Unliquidated | | 127.00 |
| Resident | 20458 Binder St | | Detroit | MI | 48234-1913 | Water and Sewerage Deposit | Contingent | Unliquidated | | 51.58 |
| Resident | 20535 Ryan Rd | | Detroit | MI | 48234-1956 | Water and Sewerage Deposit | Contingent | Unliquidated | | 59.50 |
| Resident | 20102 Ryan Rd | | Detroit | MI | 48234-1928 | Water and Sewerage Deposit | Contingent | Unliquidated | | 260.00 |
| Resident | 20199 Binder St | | Detroit | MI | 48234-1909 | Water and Sewerage Deposit | Contingent | Unliquidated | | 140.43 |
| Resident | 19675 Binder St | | Detroit | MI | 48234-1905 | Water and Sewerage Deposit | Contingent | Unliquidated | | 210.87 |
| Resident | 19741 Dean St | | Detroit | MI | 48234-2005 | Water and Sewerage Deposit | Contingent | Unliquidated | | 166.00 |
| Resident | 19624 Dean St | | Detroit | MI | 48234-2006 | Water and Sewerage Deposit | Contingent | Unliquidated | | 51.58 |
| Resident | 20532 Dean St | | Detroit | MI | 48234-2014 | Water and Sewerage Deposit | Contingent | Unliquidated | | 297.33 |
| Resident | 19717 Shields St | | Detroit | MI | 48234-2060 | Water and Sewerage Deposit | Contingent | Unliquidated | | 40.93 |
| Resident | 19641 Shields St | | Detroit | MI | 48234-2060 | Water and Sewerage Deposit | Contingent | Unliquidated | | 35.62 |
| Resident | 19316 Shields St | | Detroit | MI | 48234-2059 | Water and Sewerage Deposit | Contingent | Unliquidated | | 130.68 |
| Resident | 18504 Justine St | | Detroit | MI | 48234-2116 | Water and Sewerage Deposit | Contingent | Unliquidated | | 135.00 |
| Resident | 18686 Eureka St | | Detroit | MI | 48234-2120 | Water and Sewerage Deposit | Contingent | Unliquidated | | 146.08 |
| Resident | 19619 Justine St | | Detroit | MI | 48234-2133 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 19401 Justine St | | Detroit | MI | 48234-4212 | Water and Sewerage Deposit | Contingent | Unliquidated | | 159.63 |
| Resident | 19458 Hasse St | | Detroit | MI | 48234-2196 | Water and Sewerage Deposit | Contingent | Unliquidated | | 105.00 |
| Resident | 18710 Lamont St | | Detroit | MI | 48234-2231 | Water and Sewerage Deposit | Contingent | Unliquidated | | 56.85 |
| Resident | 19400 Healy St | | Detroit | MI | 48234-2154 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.00 |
| Resident | 19209 Healy St | | Detroit | MI | 48234-2151 | Water and Sewerage Deposit | Contingent | Unliquidated | | 35.00 |
| Resident | 18678 Healy St | | Detroit | MI | 48234-2148 | Water and Sewerage Deposit | Contingent | Unliquidated | | 143.60 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Resident | 18636 Healy St | | Detroit | MI | 48234-2148 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Resident | 19669 Lamont St | | Detroit | MI | 48234-2266 | Water and Sewerage Deposit | Contingent | Unliquidated | | 34.89 |
| Resident | 19157 Lamont St | | Detroit | MI | 48234-2262 | Water and Sewerage Deposit | Contingent | Unliquidated | | 127.61 |
| Resident | 18878 Concord St | | Detroit | MI | 48234-2906 | Water and Sewerage Deposit | Contingent | Unliquidated | | 32.41 |
| Resident | 20051 Helen St | | Detroit | MI | 48234-3054 | Water and Sewerage Deposit | Contingent | Unliquidated | | 227.00 |
| Resident | 19943 Moenart St | | Detroit | MI | 48234-2318 | Water and Sewerage Deposit | Contingent | Unliquidated | | 49.00 |
| Resident | 18621 Bloom St | | Detroit | MI | 48234-2424 | Water and Sewerage Deposit | Contingent | Unliquidated | | 34.00 |
| Resident | 19263 Conley St | | Detroit | MI | 48234-2247 | Water and Sewerage Deposit | Contingent | Unliquidated | | 197.00 |
| Resident | 19658 Buffalo St | | Detroit | MI | 48234-2433 | Water and Sewerage Deposit | Contingent | Unliquidated | | 114.81 |
| Resident | 18694 Gable St | | Detroit | MI | 48234-2640 | Water and Sewerage Deposit | Contingent | Unliquidated | | 140.27 |
| Resident | 20238 Albany St | | Detroit | MI | 48234-2505 | Water and Sewerage Deposit | Contingent | Unliquidated | | 134.00 |
| Resident | 4065 E Outer Dr | | Detroit | MI | 48234-3016 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 18891 Fenelon | | Detroit | MI | 48234-2220 | Water and Sewerage Deposit | Contingent | Unliquidated | | 260.00 |
| Resident | 18516 Fenelon St | | Detroit | MI | 48234-2217 | Water and Sewerage Deposit | Contingent | Unliquidated | | 47.00 |
| Resident | 19260 Conley St | | Detroit | MI | 48234-2248 | Water and Sewerage Deposit | Contingent | Unliquidated | | 204.00 |
| Resident | 18862 Conley St | | Detroit | MI | 48234-2246 | Water and Sewerage Deposit | Contingent | Unliquidated | | 52.70 |
| Resident | 20220 Moenart St | | Detroit | MI | 48234-2323 | Water and Sewerage Deposit | Contingent | Unliquidated | | 114.62 |
| Resident | 19935 Keystone St | | Detroit | MI | 48234-2363 | Water and Sewerage Deposit | Contingent | Unliquidated | | 62.36 |
| Resident | 18656 Keystone St | | Detroit | MI | 48234-2331 | Water and Sewerage Deposit | Contingent | Unliquidated | | 34.36 |
| Resident | 18419 Buffalo | | Detroit | MI | 48234 | Water and Sewerage Deposit | Contingent | Unliquidated | | 81.00 |
| Resident | 19346 Buffalo St | | Detroit | MI | 48234-2445 | Water and Sewerage Deposit | Contingent | Unliquidated | | 166.04 |
| Resident | 18000 Syracuse St | | Detroit | MI | 48234-2518 | Water and Sewerage Deposit | Contingent | Unliquidated | | 210.87 |
| Resident | 18101 Mound Rd | | Detroit | MI | 48234-2545 | Water and Sewerage Deposit | Contingent | Unliquidated | | 138.00 |
| Resident | 18450 Albany St | | Detroit | MI | 48234-2534 | Water and Sewerage Deposit | Contingent | Unliquidated | | 71.27 |
| Resident | 19331 Albany St | | Detroit | MI | 48234-2542 | Water and Sewerage Deposit | Contingent | Unliquidated | | 135.00 |
| Resident | 17819 Gable St | | Detroit | MI | 48212-1327 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 18429 St Louis St | | Detroit | MI | 48234-2714 | Water and Sewerage Deposit | Contingent | Unliquidated | | 43.66 |
| Resident | 19686 St Louis St | | Detroit | MI | 48234-2732 | Water and Sewerage Deposit | Contingent | Unliquidated | | 53.62 |
| Resident | 19389 St Louis St | | Detroit | MI | 48234-2729 | Water and Sewerage Deposit | Contingent | Unliquidated | | 140.27 |
| Resident | 20040 Concord St | | Detroit | MI | 48234-2915 | Water and Sewerage Deposit | Contingent | Unliquidated | | 223.02 |
| Resident | 18825 Helen St | | Detroit | MI | 48234-3014 | Water and Sewerage Deposit | Contingent | Unliquidated | | 87.35 |
| Resident | 18650 Helen St | | Detroit | MI | 48234-3013 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Resident | 18617 Helen St | | Detroit | MI | 48234-3012 | Water and Sewerage Deposit | Contingent | Unliquidated | | 187.61 |
| Resident | 7147 Edgeton St | | Detroit | MI | 48212-1905 | Water and Sewerage Deposit | Contingent | Unliquidated | | 138.54 |
| Resident | 7445 E Brentwood St | | Detroit | MI | 48234-3154 | Water and Sewerage Deposit | Contingent | Unliquidated | | 134.02 |
| Resident | 19625 Spencer St | | Detroit | MI | 48234-3133 | Water and Sewerage Deposit | Contingent | Unliquidated | | 70.40 |
| Resident | 8118 Sirron St | | Detroit | MI | 48234-3314 | Water and Sewerage Deposit | Contingent | Unliquidated | | 161.57 |
| Resident | 20438 Veach St | | Detroit | MI | 48234-3220 | Water and Sewerage Deposit | Contingent | Unliquidated | | 51.58 |
| Resident | 7539 E Grixdale St | | Detroit | MI | 48234-3113 | Water and Sewerage Deposit | Contingent | Unliquidated | | 213.96 |
| Resident | 8224 E Brentwood St | | Detroit | MI | 48234-3634 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 7482 E Brentwood St | | Detroit | MI | 48234-3155 | Water and Sewerage Deposit | Contingent | Unliquidated | | 144.37 |
| Resident | 20036 Packard St | | Detroit | MI | 48234-3167 | Water and Sewerage Deposit | Contingent | Unliquidated | | 53.62 |
| Resident | 20427 Rogge St | | Detroit | MI | 48234-3034 | Water and Sewerage Deposit | Contingent | Unliquidated | | 40.18 |
| Resident | 20247 Rogge St | | Detroit | MI | 48234-3032 | Water and Sewerage Deposit | Contingent | Unliquidated | | 200.00 |
| Resident | 20440 Packard St | | Detroit | MI | 48234-3171 | Water and Sewerage Deposit | Contingent | Unliquidated | | 36.33 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Resident | 20400 Terrell St | | Detroit | MI | 48234-3209 | Water and Sewerage Deposit | Contingent | Unliquidated | | 68.52 |
| Resident | 20150 Bramford St | | Detroit | MI | 48234-3202 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.35 |
| Resident | 20031 Stotter St | | Detroit | MI | 48234-3141 | Water and Sewerage Deposit | Contingent | Unliquidated | | 134.00 |
| Resident | 19681 Stotter St | | Detroit | MI | 48234-3139 | Water and Sewerage Deposit | Contingent | Unliquidated | | 221.18 |
| Resident | 19494 Stotter St | | Detroit | MI | 48234-3138 | Water and Sewerage Deposit | Contingent | Unliquidated | | 82.79 |
| Resident | 5006 E Outer Dr | | Detroit | MI | 48234-3447 | Water and Sewerage Deposit | Contingent | Unliquidated | | 63.75 |
| Resident | 8221 Yolanda St | | Detroit | MI | 48234-3319 | Water and Sewerage Deposit | Contingent | Unliquidated | | 76.39 |
| Resident | 8168 E Lantz St | | Detroit | MI | 48234-3303 | Water and Sewerage Deposit | Contingent | Unliquidated | | 165.72 |
| Resident | 5060 E Outer Dr | | Detroit | MI | 48234-3401 | Water and Sewerage Deposit | Contingent | Unliquidated | | 160.00 |
| Resident | 19315 Spencer St | | Detroit | MI | 48234-3129 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.34 |
| Resident | 19173 Spencer St | | Detroit | MI | 48234-3127 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 8119 House St | | Detroit | MI | 48234-3343 | Water and Sewerage Deposit | Contingent | Unliquidated | | 55.00 |
| Resident | 11795 Findlay St | | Detroit | MI | 48205-3736 | Water and Sewerage Deposit | Contingent | Unliquidated | | 400.32 |
| Resident | 11073 Sanford St | | Detroit | MI | 48205-3721 | Water and Sewerage Deposit | Contingent | Unliquidated | | 200.46 |
| Resident | 17701 Rowe St | | Detroit | MI | 48205-3123 | Water and Sewerage Deposit | Contingent | Unliquidated | | 349.26 |
| Resident | 11833 College St | | Detroit | MI | 48205-3311 | Water and Sewerage Deposit | Contingent | Unliquidated | | 48.44 |
| Resident | 11567 Sanford St | | Detroit | MI | 48205-3723 | Water and Sewerage Deposit | Contingent | Unliquidated | | 63.46 |
| Resident | 5655 E Outer Dr | | Detroit | MI | 48234-3717 | Water and Sewerage Deposit | Contingent | Unliquidated | | 120.04 |
| Resident | 18444 Beland St | | Detroit | MI | 48234-3840 | Water and Sewerage Deposit | Contingent | Unliquidated | | 140.27 |
| Resident | 19345 Teppert | | Detroit | MI | 48234-3513 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 18069 Blackmoor St | | Detroit | MI | 48234-3849 | Water and Sewerage Deposit | Contingent | Unliquidated | | 95.59 |
| Resident | 18060 Blackmoor St | | Detroit | MI | 48234-3850 | Water and Sewerage Deposit | Contingent | Unliquidated | | 92.40 |
| Resident | 5705 E Outer Dr | | Detroit | MI | 48234-3857 | Water and Sewerage Deposit | Contingent | Unliquidated | | 70.00 |
| Resident | 18069 Algonac St | | Detroit | MI | 48234-3829 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 18047 Algonac St | | Detroit | MI | 48234-3829 | Water and Sewerage Deposit | Contingent | Unliquidated | | 56.74 |
| Resident | 18000 Gruebner St | | Detroit | MI | 48234-3854 | Water and Sewerage Deposit | Contingent | Unliquidated | | 205.09 |
| Resident | 18509 Beland St | | Detroit | MI | 48234-3883 | Water and Sewerage Deposit | Contingent | Unliquidated | | 65.18 |
| Resident | 18061 Teppert St | | Detroit | MI | 48234-3858 | Water and Sewerage Deposit | Contingent | Unliquidated | | 85.39 |
| Resident | 17681 Teppert St | | Detroit | MI | 48234-3845 | Water and Sewerage Deposit | Contingent | Unliquidated | | 97.02 |
| Resident | 17397 Runyon St | | Detroit | MI | 48234-3820 | Water and Sewerage Deposit | Contingent | Unliquidated | | 120.00 |
| Resident | 17224 Runyon St | | Detroit | MI | 48234-3819 | Water and Sewerage Deposit | Contingent | Unliquidated | | 246.00 |
| Resident | 17144 Runyon St | | Detroit | MI | 48234-3819 | Water and Sewerage Deposit | Contingent | Unliquidated | | 207.00 |
| Resident | 18940 Runyon St | | Detroit | MI | 48234-3751 | Water and Sewerage Deposit | Contingent | Unliquidated | | 138.88 |
| Resident | 19301 Albion St | | Detroit | MI | 48234-3503 | Water and Sewerage Deposit | Contingent | Unliquidated | | 51.79 |
| Resident | 18969 Albion St | | Detroit | MI | 48234-3703 | Water and Sewerage Deposit | Contingent | Unliquidated | | 179.60 |
| Resident | 17633 Rowe St | | Detroit | MI | 48205-3123 | Water and Sewerage Deposit | Contingent | Unliquidated | | 140.27 |
| Resident | 17220 Annott St | | Detroit | MI | 48205-3102 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 13026 Algonac St | | Detroit | MI | 48205-3239 | Water and Sewerage Deposit | Contingent | Unliquidated | | 30.23 |
| Resident | 8141 Almont St | | Detroit | MI | 48234-4015 | Water and Sewerage Deposit | Contingent | Unliquidated | | 279.83 |
| Resident | 8119 Montlieu St | | Detroit | MI | 48234-4056 | Water and Sewerage Deposit | Contingent | Unliquidated | | 56.50 |
| Resident | 7023 Palmetto St | | Detroit | MI | 48234-4161 | Water and Sewerage Deposit | Contingent | Unliquidated | | 96.74 |
| Resident | 11056 Glenfield | | Detroit | MI | 48213-1302 | Water and Sewerage Deposit | Contingent | Unliquidated | | 84.77 |
| Resident | 11770 Saint Patrick St | | Detroit | MI | 48205-3718 | Water and Sewerage Deposit | Contingent | Unliquidated | | 55.54 |
| Resident | 12135 Christy St | | Detroit | MI | 48205-3818 | Water and Sewerage Deposit | Contingent | Unliquidated | | 103.96 |
| Resident | 12094 Christy St | | Detroit | MI | 48205-3817 | Water and Sewerage Deposit | Contingent | Unliquidated | | 166.57 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Resident | | | Detroit | MI | 48205 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 11803 Findlay St | | Detroit | MI | 48205-3736 | Water and Sewerage Deposit | Contingent | Unliquidated | | 341.86 |
| Resident | 11875 Minden St | | Detroit | MI | 48205-3764 | Water and Sewerage Deposit | Contingent | Unliquidated | | 41.52 |
| Resident | 11058 Minden St | | Detroit | MI | 48205-3759 | Water and Sewerage Deposit | Contingent | Unliquidated | | 65.14 |
| Resident | 5312 Bolsa Ave, Ste 200 | | Huntington Beach | CA | 92649-1020 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 19178 Annott St | | Detroit | MI | 48205-2104 | Water and Sewerage Deposit | Contingent | Unliquidated | | 70.00 |
| Resident | 11550 Nashville St | | Detroit | MI | 48205-3237 | Water and Sewerage Deposit | Contingent | Unliquidated | | 169.40 |
| Resident | 19615 Bradford St | | Detroit | MI | 48205-1606 | Water and Sewerage Deposit | Contingent | Unliquidated | | 55.89 |
| Resident | 19184 Strasburg St | | Detroit | MI | 48205-2131 | Water and Sewerage Deposit | Contingent | Unliquidated | | 146.93 |
| Resident | 19794 Goulburn St | | Detroit | MI | 48205-1615 | Water and Sewerage Deposit | Contingent | Unliquidated | | 290.92 |
| Resident | 19408 Goulburn St | | Detroit | MI | 48205-2121 | Water and Sewerage Deposit | Contingent | Unliquidated | | 160.69 |
| Resident | 11812 Kennebec St | | Detroit | MI | 48205-3250 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 19600 Waltham St | | Detroit | MI | 48205-1619 | Water and Sewerage Deposit | Contingent | Unliquidated | | 200.00 |
| Resident | 12339 E State Fair St | | Detroit | MI | 48205-1630 | Water and Sewerage Deposit | Contingent | Unliquidated | | 130.29 |
| Resident | 19751 Rowe St | | Detroit | MI | 48205-1645 | Water and Sewerage Deposit | Contingent | Unliquidated | | 127.61 |
| Resident | 19718 Strasburg St | | Detroit | MI | 48205-1634 | Water and Sewerage Deposit | Contingent | Unliquidated | | 140.27 |
| Resident | 23243 Masch | | Warren | MI | 48091 | Water and Sewerage Deposit | Contingent | Unliquidated | | 147.14 |
| Resident | 20267 Dresden St | | Detroit | MI | 48205-1016 | Water and Sewerage Deposit | Contingent | Unliquidated | | 298.09 |
| Resident | 11287 Engleside St | | Detroit | MI | 48205-3209 | Water and Sewerage Deposit | Contingent | Unliquidated | | 161.00 |
| Resident | 11844 Engleside St | | Detroit | MI | 48205-3320 | Water and Sewerage Deposit | Contingent | Unliquidated | | 65.18 |
| Resident | 12090 Engleside St | | Detroit | MI | 48205-3322 | Water and Sewerage Deposit | Contingent | Unliquidated | | 125.00 |
| Resident | 11829 Nashville St | | Detroit | MI | 48205-3333 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 17303 Hamburg St | | Detroit | MI | 48205-3141 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Resident | 17340 Strasburg St | | Detroit | MI | 48205-3148 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.34 |
| Resident | 18680 Westphalia St | | Detroit | MI | 48205-2667 | Water and Sewerage Deposit | Contingent | Unliquidated | | 136.00 |
| Resident | 18611 Goulburn | | Detroit | MI | 48205-2652 | Water and Sewerage Deposit | Contingent | Unliquidated | | 245.13 |
| Resident | 18468 Waltham St | | Detroit | MI | 48205-2663 | Water and Sewerage Deposit | Contingent | Unliquidated | | 63.46 |
| Resident | 19200 Hamburg St | | Detroit | MI | 48205-2153 | Water and Sewerage Deposit | Contingent | Unliquidated | | 31.78 |
| Resident | 19573 Strasburg St | | Detroit | MI | 48205-1631 | Water and Sewerage Deposit | Contingent | Unliquidated | | 152.56 |
| Resident | 19369 Strasburg St | | Detroit | MI | 48205-2132 | Water and Sewerage Deposit | Contingent | Unliquidated | | 160.24 |
| Resident | 19149 Barlow St | | Detroit | MI | 48205-2150 | Water and Sewerage Deposit | Contingent | Unliquidated | | 86.69 |
| Resident | 19964 Westphalia St | | Detroit | MI | 48205-1749 | Water and Sewerage Deposit | Contingent | Unliquidated | | 71.38 |
| Resident | 19361 Westphalia St | | Detroit | MI | 48205-2213 | Water and Sewerage Deposit | Contingent | Unliquidated | | 51.98 |
| Resident | 20242 Goulburn St | | Detroit | MI | 48205-1056 | Water and Sewerage Deposit | Contingent | Unliquidated | | 121.21 |
| Resident | 20300 Westphalia St | | Detroit | MI | 48205-1151 | Water and Sewerage Deposit | Contingent | Unliquidated | | 65.18 |
| Resident | 20115 Westphalia | | Detroit | MI | 48205 | Water and Sewerage Deposit | Contingent | Unliquidated | | 193.22 |
| Resident | 20521 Waltham St | | Detroit | MI | 48205-1042 | Water and Sewerage Deposit | Contingent | Unliquidated | | 185.25 |
| Resident | 20297 Waltham | | Detroit | MI | 48205-1040 | Water and Sewerage Deposit | Contingent | Unliquidated | | 97.47 |
| Resident | 20224 Waltham St | | Detroit | MI | 48205-1041 | Water and Sewerage Deposit | Contingent | Unliquidated | | 35.75 |
| Resident | 20509 Hamburg St | | Detroit | MI | 48205-1022 | Water and Sewerage Deposit | Contingent | Unliquidated | | 130.00 |
| Resident | 20115 Barlow St | | Detroit | MI | 48205-1058 | Water and Sewerage Deposit | Contingent | Unliquidated | | 421.14 |
| Resident | 20227 Dresden St | | Detroit | MI | 48205-1016 | Water and Sewerage Deposit | Contingent | Unliquidated | | 152.89 |
| Resident | 19960 Rowe St | | Detroit | MI | 48205-1663 | Water and Sewerage Deposit | Contingent | Unliquidated | | 125.00 |
| Resident | 19932 Rowe St | | Detroit | MI | 48205-1663 | Water and Sewerage Deposit | Contingent | Unliquidated | | 94.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Resident | 20018 Annott St | | Detroit | MI | 48205-1002 | Water and Sewerage Deposit | Contingent | Unliquidated | | 113.66 |
| Resident | 14901 Fairmount Dr | | Detroit | MI | 48205-1318 | Water and Sewerage Deposit | Contingent | Unliquidated | | 315.98 |
| Resident | 20560 Alcoy St | | Detroit | MI | 48205-1123 | Water and Sewerage Deposit | Contingent | Unliquidated | | 80.00 |
| Resident | 14736 E State Fair St | | Detroit | MI | 48205-1916 | Water and Sewerage Deposit | Contingent | Unliquidated | | 48.07 |
| Resident | 13887 Carlisle St | | Detroit | MI | 48205-1202 | Water and Sewerage Deposit | Contingent | Unliquidated | | 206.76 |
| Resident | 15638 Fairmount Dr | | Detroit | MI | 48205-1446 | Water and Sewerage Deposit | Contingent | Unliquidated | | 122.76 |
| Resident | 13663 Carlisle St | | Detroit | MI | 48205-1112 | Water and Sewerage Deposit | Contingent | Unliquidated | | 137.23 |
| Resident | 14500 Fairmount Dr | | Detroit | MI | 48205-1274 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Resident | 20552 Hickory St | | Detroit | MI | 48205-1135 | Water and Sewerage Deposit | Contingent | Unliquidated | | 67.53 |
| Resident | 20545 Joann St | | Detroit | MI | 48205-1140 | Water and Sewerage Deposit | Contingent | Unliquidated | | 56.74 |
| Resident | 20274 Joann St | | Detroit | MI | 48205-1139 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.00 |
| Resident | 20219 Joann St | | Detroit | MI | 48205-1138 | Water and Sewerage Deposit | Contingent | Unliquidated | | 45.87 |
| Resident | 20544 Hickory St | | Detroit | MI | 48205-1135 | Water and Sewerage Deposit | Contingent | Unliquidated | | 95.06 |
| Resident | 19973 Pelkey St | | Detroit | MI | 48205-1709 | Water and Sewerage Deposit | Contingent | Unliquidated | | 146.83 |
| Resident | 13335 E State Fair St | | Detroit | MI | 48205-1715 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 14067 Collingham Dr | | Detroit | MI | 48205-1214 | Water and Sewerage Deposit | Contingent | Unliquidated | | 142.00 |
| Resident | 13708 Collingham Dr | | Detroit | MI | 48205-1115 | Water and Sewerage Deposit | Contingent | Unliquidated | | 191.65 |
| Resident | 13635 Bringard Dr | | Detroit | MI | 48205-1155 | Water and Sewerage Deposit | Contingent | Unliquidated | | 60.00 |
| Resident | 14467 Eastburn St | | Detroit | MI | 48205-1253 | Water and Sewerage Deposit | Contingent | Unliquidated | | 199.39 |
| Resident | 14683 Bringard Dr | | Detroit | MI | 48205-1245 | Water and Sewerage Deposit | Contingent | Unliquidated | | 48.12 |
| Resident | 14435 Bringard Dr | | Detroit | MI | 48205-1243 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 14022 Bringard Dr | | Detroit | MI | 48205-1240 | Water and Sewerage Deposit | Contingent | Unliquidated | | 157.00 |
| Resident | 13893 Eastburn St | | Detroit | MI | 48205-1247 | Water and Sewerage Deposit | Contingent | Unliquidated | | 633.20 |
| Resident | 20029 Regent Dr | | Detroit | MI | 48205-1277 | Water and Sewerage Deposit | Contingent | Unliquidated | | 178.85 |
| Resident | 14110 Rossini Dr | | Detroit | MI | 48205-1860 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 14205 E State Fair St | | Detroit | MI | 48205-1839 | Water and Sewerage Deposit | Contingent | Unliquidated | | 36.33 |
| Resident | 14145 E State Fair St | | Detroit | MI | 48205-1839 | Water and Sewerage Deposit | Contingent | Unliquidated | | 76.00 |
| Resident | 19967 Regent Dr | | Detroit | MI | 48205-1868 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 14839 Rossini Dr | | Detroit | MI | 48205-1946 | Water and Sewerage Deposit | Contingent | Unliquidated | | 47.63 |
| Resident | 15011 E State Fair St | | Detroit | MI | 48205-1917 | Water and Sewerage Deposit | Contingent | Unliquidated | | 94.27 |
| Resident | 14780 -82 E State Fair St | | Detroit | MI | 48205-1916 | Water and Sewerage Deposit | Contingent | Unliquidated | | 200.00 |
| Resident | 15292 Rossini Dr | | Detroit | MI | 48205-2053 | Water and Sewerage Deposit | Contingent | Unliquidated | | 80.00 |
| Resident | 15216 Fairmount Dr | | Detroit | MI | 48205-1321 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 15040 Fairmount Dr | | Detroit | MI | 48205-1319 | Water and Sewerage Deposit | Contingent | Unliquidated | | 58.68 |
| Resident | 14970 Bringard Dr | | Detroit | MI | 48205-1356 | Water and Sewerage Deposit | Contingent | Unliquidated | | 220.69 |
| Resident | 14937 Bringard Dr | | Detroit | MI | 48205-1355 | Water and Sewerage Deposit | Contingent | Unliquidated | | 37.84 |
| Resident | 15300 Eastburn St | | Detroit | MI | 48205-1313 | Water and Sewerage Deposit | Contingent | Unliquidated | | 71.38 |
| Resident | 14832 Eastburn St | | Detroit | MI | 48205-1309 | Water and Sewerage Deposit | Contingent | Unliquidated | | 55.46 |
| Resident | 15454 Bringard Dr | | Detroit | MI | 48205-1306 | Water and Sewerage Deposit | Contingent | Unliquidated | | 82.79 |
| Resident | 15820 Carlisle St | | Detroit | MI | 48205-1439 | Water and Sewerage Deposit | Contingent | Unliquidated | | 25.00 |
| Resident | 15695 Carlisle St | | Detroit | MI | 48205-1436 | Water and Sewerage Deposit | Contingent | Unliquidated | | 67.07 |
| Resident | 16037 Collingham Dr | | Detroit | MI | 48205-1411 | Water and Sewerage Deposit | Contingent | Unliquidated | | 58.63 |
| Resident | 16899 Edmore Dr | | Detroit | MI | 48205-1515 | Water and Sewerage Deposit | Contingent | Unliquidated | | 120.00 |
| Resident | 16622 Bringard Dr | | Detroit | MI | 48205-1540 | Water and Sewerage Deposit | Contingent | Unliquidated | | 214.90 |
| Resident | 16019 Eastburn St | | Detroit | MI | 48205-1424 | Water and Sewerage Deposit | Contingent | Unliquidated | | 63.02 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Resident | 16469 Fairmount Dr | | Detroit | MI | 48205-1536 | Water and Sewerage Deposit | Contingent | Unliquidated | | 27.67 |
| Resident | 16400 Fairmount Dr | | Detroit | MI | 48205-1537 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 16087 Rossini Dr | | Detroit | MI | 48205-2060 | Water and Sewerage Deposit | Contingent | Unliquidated | | 173.54 |
| Resident | 15617 Rossini Dr | | Detroit | MI | 48205-2056 | Water and Sewerage Deposit | Contingent | Unliquidated | | 127.61 |
| Resident | 15639 Fairmount Dr | | Detroit | MI | 48205-1445 | Water and Sewerage Deposit | Contingent | Unliquidated | | 95.00 |
| Resident | 16516 E State Fair St | | Detroit | MI | 48205-2039 | Water and Sewerage Deposit | Contingent | Unliquidated | | 51.58 |
| Resident | 16403 Manning St | | Detroit | MI | 48205-2032 | Water and Sewerage Deposit | Contingent | Unliquidated | | 52.68 |
| Resident | 16521 Tacoma St | | Detroit | MI | 48205-2050 | Water and Sewerage Deposit | Contingent | Unliquidated | | 37.73 |
| Resident | 16401 Tacoma St | | Detroit | MI | 48205-2050 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 16285 Tacoma St | | Detroit | MI | 48205-2048 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.00 |
| Resident | 16461 Liberal St | | Detroit | MI | 48205-2022 | Water and Sewerage Deposit | Contingent | Unliquidated | | 176.87 |
| Resident | 16248 Manning | | Detroit | MI | 48205-2031 | Water and Sewerage Deposit | Contingent | Unliquidated | | 102.00 |
| Resident | 15310 Novara St | | Detroit | MI | 48205-2530 | Water and Sewerage Deposit | Contingent | Unliquidated | | 97.00 |
| Resident | 15226 Maddelein St | | Detroit | MI | 48205-2528 | Water and Sewerage Deposit | Contingent | Unliquidated | | 73.19 |
| Resident | 15603 Liberal St | | Detroit | MI | 48205-2014 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 19535 Fairport St | | Detroit | MI | 48205-1721 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Resident | 14824 Maddelein St | | Detroit | MI | 48205-2410 | Water and Sewerage Deposit | Contingent | Unliquidated | | 218.40 |
| Resident | 13677 Glenwood St | | Detroit | MI | 48205-2823 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 19150 Hickory St | | Detroit | MI | 48205-2237 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Resident | 18437 Pelkey St | | Detroit | MI | 48205-2713 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 15053 Novara St | | Detroit | MI | 48205-1936 | Water and Sewerage Deposit | Contingent | Unliquidated | | 175.00 |
| Resident | 15275 Tacoma St | | Detroit | MI | 48205-2012 | Water and Sewerage Deposit | Contingent | Unliquidated | | 160.70 |
| Resident | 16268 Coram St | | Detroit | MI | 48205-2561 | Water and Sewerage Deposit | Contingent | Unliquidated | | 250.00 |
| Resident | 19425 Kelly Rd | | Detroit | MI | 48225-1905 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 15801 Coram St | | Detroit | MI | 48205-2503 | Water and Sewerage Deposit | Contingent | Unliquidated | | 118.02 |
| Resident | 15715 Manning St | | Detroit | MI | 48205-2024 | Water and Sewerage Deposit | Contingent | Unliquidated | | 143.77 |
| Resident | 15610 Manning St | | Detroit | MI | 48205-2025 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Resident | 15842 Tacoma St | | Detroit | MI | 48205-2045 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 15676 Tacoma St | | Detroit | MI | 48205-2043 | Water and Sewerage Deposit | Contingent | Unliquidated | | 76.39 |
| Resident | 15051 Tacoma St | | Detroit | MI | 48205-1923 | Water and Sewerage Deposit | Contingent | Unliquidated | | 55.54 |
| Resident | 14777 Tacoma St | | Detroit | MI | 48205-1921 | Water and Sewerage Deposit | Contingent | Unliquidated | | 265.16 |
| Resident | 14726 Tacoma St | | Detroit | MI | 48205-1922 | Water and Sewerage Deposit | Contingent | Unliquidated | | 39.69 |
| Resident | 15292 Liberal St | | Detroit | MI | 48205-2002 | Water and Sewerage Deposit | Contingent | Unliquidated | | 130.29 |
| Resident | 14453 Lappin St | | Detroit | MI | 48205-2403 | Water and Sewerage Deposit | Contingent | Unliquidated | | 76.39 |
| Resident | 14981 Maddelein St | | Detroit | MI | 48205-2411 | Water and Sewerage Deposit | Contingent | Unliquidated | | 349.89 |
| Resident | 19231 Reno St | | Detroit | MI | 48205-2329 | Water and Sewerage Deposit | Contingent | Unliquidated | | 66.78 |
| Resident | 19312 Reno St | | Detroit | MI | 48205-2341 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.46 |
| Resident | 13893 Liberal St | | Detroit | MI | 48205-1809 | Water and Sewerage Deposit | Contingent | Unliquidated | | 270.00 |
| Resident | 13830 Liberal St | | Detroit | MI | 48205-1810 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.00 |
| Resident | 19633 Hoyt St | | Detroit | MI | 48205-1805 | Water and Sewerage Deposit | Contingent | Unliquidated | | 209.48 |
| Resident | 14164 Liberal St | | Detroit | MI | 48205-1826 | Water and Sewerage Deposit | Contingent | Unliquidated | | 31.83 |
| Resident | 9009 Tindall | | Davisburg | MI | 48350 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 13646 Tacoma St | | Detroit | MI | 48205-1844 | Water and Sewerage Deposit | Contingent | Unliquidated | | 133.61 |
| Resident | 14919 E 7 Mile Rd | | Detroit | MI | 48205-2452 | Water and Sewerage Deposit | Contingent | Unliquidated | | 115.01 |
| Resident | 19624 Joann St | | Detroit | MI | 48205-1726 | Water and Sewerage Deposit | Contingent | Unliquidated | | 63.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Resident | 18681 Joann St | | Detroit | MI | 48205-2747 | Water and Sewerage Deposit | Contingent | Unliquidated | | 130.82 |
| Resident | 18117 Hickory St | | Detroit | MI | 48205-2705 | Water and Sewerage Deposit | Contingent | Unliquidated | | 57.03 |
| Resident | 18955 Pelkey St | | Detroit | MI | 48205-2270 | Water and Sewerage Deposit | Contingent | Unliquidated | | 324.53 |
| Resident | 13638 Saratoga St | | Detroit | MI | 48205-2853 | Water and Sewerage Deposit | Contingent | Unliquidated | | 51.58 |
| Resident | 13629 Glenwood St | | Detroit | MI | 48205-2823 | Water and Sewerage Deposit | Contingent | Unliquidated | | 210.42 |
| Resident | 12841 Hickory St | | Detroit | MI | 48205-3411 | Water and Sewerage Deposit | Contingent | Unliquidated | | 246.10 |
| Resident | 12339 Dickerson St | | Detroit | MI | 48205-4070 | Water and Sewerage Deposit | Contingent | Unliquidated | | 98.80 |
| Resident | 15604 Mapleridge St | | Detroit | MI | 48205-3031 | Water and Sewerage Deposit | Contingent | Unliquidated | | 163.42 |
| Resident | 14157 Hazelridge St | | Detroit | MI | 48205-3639 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.00 |
| Resident | 13820 Seymour St | | Detroit | MI | 48205-3502 | Water and Sewerage Deposit | Contingent | Unliquidated | | 202.00 |
| Resident | 2224 Hazelwood | | Deroit | MI | 48206 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 14052 Faircrest St | | Detroit | MI | 48205-2808 | Water and Sewerage Deposit | Contingent | Unliquidated | | 411.99 |
| Resident | 16045 Eastwood St | | Detroit | MI | 48205-2943 | Water and Sewerage Deposit | Contingent | Unliquidated | | 232.90 |
| Resident | 15857 Saratoga St | | Detroit | MI | 48205-2933 | Water and Sewerage Deposit | Contingent | Unliquidated | | 43.66 |
| Resident | 15201 Glenwood St | | Detroit | MI | 48205-3050 | Water and Sewerage Deposit | Contingent | Unliquidated | | 140.00 |
| Resident | 15412 Park Grove St | | Detroit | MI | 48205-3045 | Water and Sewerage Deposit | Contingent | Unliquidated | | 156.44 |
| Resident | 13370 Kilbourne | | Detroit | MI | 48213-1462 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 14775 Wilfred St | | Detroit | MI | 48213-1554 | Water and Sewerage Deposit | Contingent | Unliquidated | | 47.62 |
| Resident | 15460 Seymour St | | Detroit | MI | 48205-3556 | Water and Sewerage Deposit | Contingent | Unliquidated | | 218.46 |
| Resident | 12340 Jane St | | Detroit | MI | 48205-3912 | Water and Sewerage Deposit | Contingent | Unliquidated | | 215.93 |
| Resident | 15445 Seymour St | | Detroit | MI | 48205-3555 | Water and Sewerage Deposit | Contingent | Unliquidated | | 117.34 |
| Resident | 15285 Troester St | | Detroit | MI | 48205-3568 | Water and Sewerage Deposit | Contingent | Unliquidated | | 248.84 |
| Resident | 15066 Troester St | | Detroit | MI | 48205-3552 | Water and Sewerage Deposit | Contingent | Unliquidated | | 52.50 |
| Resident | 13027 Kelly Rd | | Detroit | MI | 48224-1517 | Water and Sewerage Deposit | Contingent | Unliquidated | | 129.97 |
| Resident | 15310 Hazelridge St | | Detroit | MI | 48205-3628 | Water and Sewerage Deposit | Contingent | Unliquidated | | 51.58 |
| Resident | 14610 Young St | | Detroit | MI | 48205-3654 | Water and Sewerage Deposit | Contingent | Unliquidated | | 118.37 |
| Resident | 15087 Hazelridge St | | Detroit | MI | 48205-3625 | Water and Sewerage Deposit | Contingent | Unliquidated | | 200.00 |
| Resident | 14717 Alma St | | Detroit | MI | 48205-4174 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 15053 Mayfield St | | Detroit | MI | 48205-4136 | Water and Sewerage Deposit | Contingent | Unliquidated | | 123.14 |
| Resident | 15039 Mayfield St | | Detroit | MI | 48205-4136 | Water and Sewerage Deposit | Contingent | Unliquidated | | 210.00 |
| Resident | 14736 Wilfred St | | Detroit | MI | 48213-1555 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 14735 Wilfred St | | Detroit | MI | 48213-1554 | Water and Sewerage Deposit | Contingent | Unliquidated | | 57.30 |
| Resident | 14210 Kilbourne | | Detroit | MI | 48213-1566 | Water and Sewerage Deposit | Contingent | Unliquidated | | 202.99 |
| Resident | 13050 Glenfield | | Detroit | MI | 48213-1458 | Water and Sewerage Deposit | Contingent | Unliquidated | | 167.79 |
| Resident | 13074 Kilbourne | | Detroit | MI | 48213-1412 | Water and Sewerage Deposit | Contingent | Unliquidated | | 260.00 |
| Resident | 12780 August St | | Detroit | MI | 48205-3933 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 12554 Flanders St | | Detroit | MI | 48205-3908 | Water and Sewerage Deposit | Contingent | Unliquidated | | 332.01 |
| Resident | 12174 Flanders St | | Detroit | MI | 48205-3710 | Water and Sewerage Deposit | Contingent | Unliquidated | | 80.39 |
| Resident | 11888 Glenfield | | Detroit | MI | 48213-1306 | Water and Sewerage Deposit | Contingent | Unliquidated | | 180.90 |
| Resident | U961 Audobon | | Detroit | MI | 48033 | Water and Sewerage Deposit | Contingent | Unliquidated | | 152.30 |
| Resident | 12296 Wilfred St | | Detroit | MI | 48213-1434 | Water and Sewerage Deposit | Contingent | Unliquidated | | 142.76 |
| Resident | 12221 Kilbourne | | Detroit | MI | 48213-1405 | Water and Sewerage Deposit | Contingent | Unliquidated | | 59.50 |
| Resident | 14214 Jane St | | Detroit | MI | 48205-4060 | Water and Sewerage Deposit | Contingent | Unliquidated | | 89.75 |
| Resident | 9261 Philip St | | Detroit | MI | 48224-2832 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 14221 Hampshire St | | Detroit | MI | 48213-2016 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Resident | 12636 Chelsea | | Detroit | MI | 48213-1814 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.95 |
| Resident | 12733 Wade St | | Detroit | MI | 48213-1803 | Water and Sewerage Deposit | Contingent | Unliquidated | | 300.00 |
| Resident | 11766 Wade St | | Detroit | MI | 48213-1611 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 14252 Camden | | Detroit | MI | 48213-2065 | Water and Sewerage Deposit | Contingent | Unliquidated | | 263.68 |
| Resident | 10314 E Outer Dr | | Detroit | MI | 48224-2826 | Water and Sewerage Deposit | Contingent | Unliquidated | | 134.02 |
| Resident | 12242 Longview St | | Detroit | MI | 48213-1750 | Water and Sewerage Deposit | Contingent | Unliquidated | | 138.59 |
| Resident | 9811 E Outer Dr | | Detroit | MI | 48213-1575 | Water and Sewerage Deposit | Contingent | Unliquidated | | 250.00 |
| Resident | 12647 Wade St | | Detroit | MI | 48213-1801 | Water and Sewerage Deposit | Contingent | Unliquidated | | 88.68 |
| Resident | 12343 Rosemary | | Detroit | MI | 48213-1443 | Water and Sewerage Deposit | Contingent | Unliquidated | | 188.00 |
| Resident | 13355 Rosemary | | Detroit | MI | 48213-1451 | Water and Sewerage Deposit | Contingent | Unliquidated | | 135.09 |
| Resident | 12724 Rosemary | | Detroit | MI | 48213-1448 | Water and Sewerage Deposit | Contingent | Unliquidated | | 212.00 |
| Resident | 8867 E Outer Dr | | Detroit | MI | 48213-1423 | Water and Sewerage Deposit | Contingent | Unliquidated | | 180.29 |
| Resident | 8430 E Outer Dr | | Detroit | MI | 48213-1328 | Water and Sewerage Deposit | Contingent | Unliquidated | | 77.00 |
| Resident | 8320 E Outer Dr | | Detroit | MI | 48213-1326 | Water and Sewerage Deposit | Contingent | Unliquidated | | 182.06 |
| Resident | 13001 Promenade St | | Detroit | MI | 48213-1463 | Water and Sewerage Deposit | Contingent | Unliquidated | | 182.06 |
| Resident | 11759 Wilshire Dr | | Detroit | MI | 48213-1618 | Water and Sewerage Deposit | Contingent | Unliquidated | | 47.86 |
| Resident | 11110 Wilshire Dr | | Detroit | MI | 48213-1617 | Water and Sewerage Deposit | Contingent | Unliquidated | | 118.06 |
| Resident | 11067 Wilshire Dr | | Detroit | MI | 48213-1616 | Water and Sewerage Deposit | Contingent | Unliquidated | | 102.57 |
| Resident | 12644 Wilshire Dr | | Detroit | MI | 48213-1820 | Water and Sewerage Deposit | Contingent | Unliquidated | | 49.26 |
| Resident | 12544 Wilshire Rd | | Detroit | MI | 48213 | Water and Sewerage Deposit | Contingent | Unliquidated | | 90.00 |
| Resident | 11791 Wilshire Dr | | Detroit | MI | 48213-1618 | Water and Sewerage Deposit | Contingent | Unliquidated | | 111.08 |
| Resident | 12562 Chelsea | | Detroit | MI | 48213-1814 | Water and Sewerage Deposit | Contingent | Unliquidated | | 108.41 |
| Resident | 10976 Chelsea | | Detroit | MI | 48213-1613 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.02 |
| Resident | 14275 Elmdale | | Detroit | MI | 48213-1967 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Resident | 11246 Corbett | | Detroit | MI | 48213-1602 | Water and Sewerage Deposit | Contingent | Unliquidated | | 144.04 |
| Resident | 11221 Corbett | | Detroit | MI | 48213-1601 | Water and Sewerage Deposit | Contingent | Unliquidated | | 213.90 |
| Resident | 12089 Elmdale | | Detroit | MI | 48213-1743 | Water and Sewerage Deposit | Contingent | Unliquidated | | 320.00 |
| Resident | 12760 Corbett | | Detroit | MI | 48213-1808 | Water and Sewerage Deposit | Contingent | Unliquidated | | 83.71 |
| Resident | 13401 Corbett | | Detroit | MI | 48213-2074 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 13326 Corbett | | Detroit | MI | 48213-2002 | Water and Sewerage Deposit | Contingent | Unliquidated | | 166.11 |
| Resident | 12294 Maiden St | | Detroit | MI | 48213-1714 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Resident | 12574 Wade St | | Detroit | MI | 48213-1802 | Water and Sewerage Deposit | Contingent | Unliquidated | | 166.04 |
| Resident | 13406 Wade St | | Detroit | MI | 48213-2049 | Water and Sewerage Deposit | Contingent | Unliquidated | | 125.00 |
| Resident | 13369 Wade St | | Detroit | MI | 48213-2048 | Water and Sewerage Deposit | Contingent | Unliquidated | | 191.39 |
| Resident | 11809 Evanston St | | Detroit | MI | 48213-1631 | Water and Sewerage Deposit | Contingent | Unliquidated | | 146.83 |
| Resident | 9156 Norcross St | | Detroit | MI | 48213-1770 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Resident | 6021 Norcross St | | Detroit | MI | 48213-3546 | Water and Sewerage Deposit | Contingent | Unliquidated | | 170.00 |
| Resident | 13090 Evanston St | | Detroit | MI | 48213-2007 | Water and Sewerage Deposit | Contingent | Unliquidated | | 40.49 |
| Resident | 14965 Wilshire Dr | | Detroit | MI | 48213-1941 | Water and Sewerage Deposit | Contingent | Unliquidated | | 60.00 |
| Resident | 9730 E Outer Dr | | Detroit | MI | 48213-1576 | Water and Sewerage Deposit | Contingent | Unliquidated | | 124.85 |
| Resident | 10632 Bonita St | | Detroit | MI | 48224-2430 | Water and Sewerage Deposit | Contingent | Unliquidated | | 134.02 |
| Resident | 9461 Manistique St | | Detroit | MI | 48224-2864 | Water and Sewerage Deposit | Contingent | Unliquidated | | 198.06 |
| Resident | 9431 Wayburn St | | Detroit | MI | 48224-2814 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 9400 Wayburn St | | Detroit | MI | 48224-2815 | Water and Sewerage Deposit | Contingent | Unliquidated | | 76.89 |
| Resident | 9975 Beaconsfield St | | Detroit | MI | 48224-2534 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Resident | 9110 Beaconsfield St | | Detroit | MI | 48224-2848 | Water and Sewerage Deposit | Contingent | Unliquidated | | 286.92 |
| Resident | 9666 Balfour Rd | | Detroit | MI | 48224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 176.87 |
| Resident | 10031 Berkshire St | | Detroit | MI | 48224-2500 | Water and Sewerage Deposit | Contingent | Unliquidated | | 136.94 |
| Resident | 9711 Hayes | | Detroit | MI | 48213-1932 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 11140 Craft St | | Detroit | MI | 48224-2436 | Water and Sewerage Deposit | Contingent | Unliquidated | | 129.97 |
| Resident | 11398 Roxbury St | | Detroit | MI | 48224-1727 | Water and Sewerage Deposit | Contingent | Unliquidated | | 133.61 |
| Resident | 10431 Mckinney St | | Detroit | MI | 48224-1818 | Water and Sewerage Deposit | Contingent | Unliquidated | | 48.03 |
| Resident | 11358 Rossiter St | | Detroit | MI | 48224-1612 | Water and Sewerage Deposit | Contingent | Unliquidated | | 67.63 |
| Resident | 11032 Roxbury St | | Detroit | MI | 48224-1723 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.35 |
| Resident | 10346 Beaconsfield St | | Detroit | MI | 48224-2539 | Water and Sewerage Deposit | Contingent | Unliquidated | | 173.00 |
| Resident | 9899 Balfour Rd | | Detroit | MI | 48224-2508 | Water and Sewerage Deposit | Contingent | Unliquidated | | 158.48 |
| Resident | 11244 Wayburn St | | Detroit | MI | 48224-1634 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 11258 Roxbury St | | Detroit | MI | 48224-1725 | Water and Sewerage Deposit | Contingent | Unliquidated | | 30.00 |
| Resident | 12017 Rossiter St | | Detroit | MI | 48224-1106 | Water and Sewerage Deposit | Contingent | Unliquidated | | 360.17 |
| Resident | 10425 Roxbury St | | Detroit | MI | 48224-2411 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 12368 Whitehill St | | Detroit | MI | 48224-1050 | Water and Sewerage Deposit | Contingent | Unliquidated | | 32.02 |
| Resident | 11414 Balfour Rd | | Detroit | MI | 48224-1111 | Water and Sewerage Deposit | Contingent | Unliquidated | | 71.54 |
| Resident | 11600 Nottingham Rd | | Detroit | MI | 48224-1127 | Water and Sewerage Deposit | Contingent | Unliquidated | | 143.63 |
| Resident | 9323 Bedford St | | Detroit | MI | 48224-2513 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 9210 Everts St | | Detroit | MI | 48224-1917 | Water and Sewerage Deposit | Contingent | Unliquidated | | 65.17 |
| Resident | 9158 Courville St | | Detroit | MI | 48224-2515 | Water and Sewerage Deposit | Contingent | Unliquidated | | 42.13 |
| Resident | 9850 Yorkshire Rd | | Detroit | MI | 48224-1931 | Water and Sewerage Deposit | Contingent | Unliquidated | | 123.64 |
| Resident | 10121 Grayton St | | Detroit | MI | 48224-1921 | Water and Sewerage Deposit | Contingent | Unliquidated | | 200.15 |
| Resident | 9192 Harvard Rd | | Detroit | MI | 48224-1939 | Water and Sewerage Deposit | Contingent | Unliquidated | | 660.00 |
| Resident | 9172 Harvard Rd | | Detroit | MI | 48224-1939 | Water and Sewerage Deposit | Contingent | Unliquidated | | 167.00 |
| Resident | 9191 Boleyn St | | Detroit | MI | 48224-1951 | Water and Sewerage Deposit | Contingent | Unliquidated | | 48.30 |
| Resident | 10711 Mckinney St | | Detroit | MI | 48224-1824 | Water and Sewerage Deposit | Contingent | Unliquidated | | 194.86 |
| Resident | 10370 Britain St | | Detroit | MI | 48224-1937 | Water and Sewerage Deposit | Contingent | Unliquidated | | 58.00 |
| Resident | 10335 Britain St | | Detroit | MI | 48224-1936 | Water and Sewerage Deposit | Contingent | Unliquidated | | 55.89 |
| Resident | 10483 Balfour Rd | | Detroit | MI | 48224-1812 | Water and Sewerage Deposit | Contingent | Unliquidated | | 123.00 |
| Resident | 10345 Balfour Rd | | Detroit | MI | 48224-1801 | Water and Sewerage Deposit | Contingent | Unliquidated | | 226.78 |
| Resident | 10330 Balfour Rd | | Detroit | MI | 48224-1802 | Water and Sewerage Deposit | Contingent | Unliquidated | | 98.00 |
| Resident | 10247 Balfour Rd | | Detroit | MI | 48224-1801 | Water and Sewerage Deposit | Contingent | Unliquidated | | 90.00 |
| Resident | 10038 Balfour Rd | | Detroit | MI | 48224-2511 | Water and Sewerage Deposit | Contingent | Unliquidated | | 41.45 |
| Resident | 10835 Somerset Ave | | Detroit | MI | 48224-1733 | Water and Sewerage Deposit | Contingent | Unliquidated | | 48.52 |
| Resident | 10806 Somerset Ave | | Detroit | MI | 48224-1734 | Water and Sewerage Deposit | Contingent | Unliquidated | | 587.28 |
| Resident | 10737 Beaconsfield St | | Detroit | MI | 48224-1737 | Water and Sewerage Deposit | Contingent | Unliquidated | | 156.91 |
| Resident | 10120 Beaconsfield St | | Detroit | MI | 48224-2537 | Water and Sewerage Deposit | Contingent | Unliquidated | | 275.00 |
| Resident | 10382 Roxbury St | | Detroit | MI | 48224-2412 | Water and Sewerage Deposit | Contingent | Unliquidated | | 60.00 |
| Resident | 10326 Roxbury St | | Detroit | MI | 48224-2412 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 10167 Roxbury St | | Detroit | MI | 48224-2409 | Water and Sewerage Deposit | Contingent | Unliquidated | | 90.00 |
| Resident | 10211 Greensboro | | Detroit | MI | 48224-2559 | Water and Sewerage Deposit | Contingent | Unliquidated | | 136.00 |
| Resident | 11195 Roxbury St | | Detroit | MI | 48224-1724 | Water and Sewerage Deposit | Contingent | Unliquidated | | 39.70 |
| Resident | 11165 Roxbury St | | Detroit | MI | 48224-1724 | Water and Sewerage Deposit | Contingent | Unliquidated | | 80.12 |
| Resident | 11000 Lakepointe St | | Detroit | MI | 48224-1769 | Water and Sewerage Deposit | Contingent | Unliquidated | | 51.98 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Resident | 11391 Roxbury St | | Detroit | MI | 48224-1726 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 11268 Roxbury St | | Detroit | MI | 48224-1725 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 11202 Roxbury St | | Detroit | MI | 48224-1725 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.00 |
| Resident | 10625 Stratman St | | Detroit | MI | 48224-2415 | Water and Sewerage Deposit | Contingent | Unliquidated | | 60.43 |
| Resident | 10908 Lakepointe St | | Detroit | MI | 48224-1730 | Water and Sewerage Deposit | Contingent | Unliquidated | | 66.78 |
| Resident | 11136 Rossiter St | | Detroit | MI | 48224-1628 | Water and Sewerage Deposit | Contingent | Unliquidated | | 122.40 |
| Resident | 11812 Lansdowne St | | Detroit | MI | 48224-1649 | Water and Sewerage Deposit | Contingent | Unliquidated | | 333.42 |
| Resident | 11083 Mogul St | | Detroit | MI | 48224-2445 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 11156 Stockwell St | | Detroit | MI | 48224-1530 | Water and Sewerage Deposit | Contingent | Unliquidated | | 162.56 |
| Resident | 11148 Stockwell St | | Detroit | MI | 48224-1530 | Water and Sewerage Deposit | Contingent | Unliquidated | | 130.00 |
| Resident | 11211 Craft St | | Detroit | MI | 48224-2435 | Water and Sewerage Deposit | Contingent | Unliquidated | | 175.00 |
| Resident | 11657 Riad St | | Detroit | MI | 48224-1525 | Water and Sewerage Deposit | Contingent | Unliquidated | | 130.00 |
| Resident | 11985 Payton St | | Detroit | MI | 48224-1523 | Water and Sewerage Deposit | Contingent | Unliquidated | | 111.61 |
| Resident | 11930 Payton St | | Detroit | MI | 48224-1524 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 11750 Payton St | | Detroit | MI | 48224-1522 | Water and Sewerage Deposit | Contingent | Unliquidated | | 57.38 |
| Resident | 11645 Laing St | | Detroit | MI | 48224-1556 | Water and Sewerage Deposit | Contingent | Unliquidated | | 64.55 |
| Resident | 11974 Duchess St | | Detroit | MI | 48224-1550 | Water and Sewerage Deposit | Contingent | Unliquidated | | 86.79 |
| Resident | 11930 Whitehill St | | Detroit | MI | 48224-1659 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.35 |
| Resident | 11790 Whitehill St | | Detroit | MI | 48224-2455 | Water and Sewerage Deposit | Contingent | Unliquidated | | 55.89 |
| Resident | 12313 Riad St | | Detroit | MI | 48224-1576 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 12615 Payton St | | Detroit | MI | 48224-1001 | Water and Sewerage Deposit | Contingent | Unliquidated | | 127.00 |
| Resident | 12554 Payton St | | Detroit | MI | 48224-1002 | Water and Sewerage Deposit | Contingent | Unliquidated | | 123.64 |
| Resident | 12393 Duchess St | | Detroit | MI | 48224-1063 | Water and Sewerage Deposit | Contingent | Unliquidated | | 90.00 |
| Resident | 12361 Duchess St | | Detroit | MI | 48224-1063 | Water and Sewerage Deposit | Contingent | Unliquidated | | 85.00 |
| Resident | 12650 Riad St | | Detroit | MI | 48224-1008 | Water and Sewerage Deposit | Contingent | Unliquidated | | 200.00 |
| Resident | 12180 Whitehill St | | Detroit | MI | 48224-1048 | Water and Sewerage Deposit | Contingent | Unliquidated | | 102.69 |
| Resident | 12544 Laing St | | Detroit | MI | 48224-1042 | Water and Sewerage Deposit | Contingent | Unliquidated | | 94.00 |
| Resident | 12645 Duchess St | | Detroit | MI | 48224-1065 | Water and Sewerage Deposit | Contingent | Unliquidated | | 22.62 |
| Resident | 12343 Lansdowne St | | Detroit | MI | 48224-1045 | Water and Sewerage Deposit | Contingent | Unliquidated | | 166.04 |
| Resident | 12477 Whitehill St | | Detroit | MI | 48224-1049 | Water and Sewerage Deposit | Contingent | Unliquidated | | 130.00 |
| Resident | 11918 Rossiter St | | Detroit | MI | 48224-1107 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 11908 Roxbury St | | Detroit | MI | 48224-1142 | Water and Sewerage Deposit | Contingent | Unliquidated | | 159.63 |
| Resident | 11784 Roxbury St | | Detroit | MI | 48224-1142 | Water and Sewerage Deposit | Contingent | Unliquidated | | 51.58 |
| Resident | 11941 Lakepointe | | Detroit | MI | 48224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 35.57 |
| Resident | 11780 Beaconsfield St | | Detroit | MI | 48224-1135 | Water and Sewerage Deposit | Contingent | Unliquidated | | 52.68 |
| Resident | 20300 Kingsville St | | Detroit | MI | 48225-2218 | Water and Sewerage Deposit | Contingent | Unliquidated | | 43.66 |
| Resident | 11760 Nottingham Rd | | Detroit | MI | 48224-1127 | Water and Sewerage Deposit | Contingent | Unliquidated | | 88.68 |
| Resident | 11534 Nottingham Rd | | Detroit | MI | 48224-1127 | Water and Sewerage Deposit | Contingent | Unliquidated | | 47.73 |
| Resident | 19636 Mccormick St | | Detroit | MI | 48224-1146 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.00 |
| Resident | 11390 Balfour Rd | | Detroit | MI | 48224-1111 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Resident | 11482 Somerset Ave | | Detroit | MI | 48224-1131 | Water and Sewerage Deposit | Contingent | Unliquidated | | 71.38 |
| Resident | 4599 Lodewyck St | | Detroit | MI | 48224-1433 | Water and Sewerage Deposit | Contingent | Unliquidated | | 71.38 |
| Resident | 10513 Duprey St | | Detroit | MI | 48224-1225 | Water and Sewerage Deposit | Contingent | Unliquidated | | 223.02 |
| Resident | 9158 Guilford St | | Detroit | MI | 48224-1220 | Water and Sewerage Deposit | Contingent | Unliquidated | | 130.04 |
| Resident | 19199 Tyrone St | | Detroit | MI | 48236-2050 | Water and Sewerage Deposit | Contingent | Unliquidated | | 70.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Resident | 5900 Oldtown St | | Detroit | MI | 48224-2029 | Water and Sewerage Deposit | Contingent | Unliquidated | | 134.02 |
| Resident | 10885 Peerless St | | Detroit | MI | 48224-1161 | Water and Sewerage Deposit | Contingent | Unliquidated | | 25.00 |
| Resident | 10836 Peerless St | | Detroit | MI | 48224-1162 | Water and Sewerage Deposit | Contingent | Unliquidated | | 187.80 |
| Resident | 10666 Peerless St | | Detroit | MI | 48224-1160 | Water and Sewerage Deposit | Contingent | Unliquidated | | 162.84 |
| Resident | 10953 Marne St | | Detroit | MI | 48224-1167 | Water and Sewerage Deposit | Contingent | Unliquidated | | 570.00 |
| Resident | 10634 Duprey St | | Detroit | MI | 48224-1228 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.00 |
| Resident | 5967 University | | Detroit | MI | 48224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 92.40 |
| Resident | 6337 Marseilles St | | Detroit | MI | 48224-1207 | Water and Sewerage Deposit | Contingent | Unliquidated | | 149.86 |
| Resident | 5984 Lodewyck St | | Detroit | MI | 48224-1312 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.00 |
| Resident | 5804 Lodewyck St | | Detroit | MI | 48224-1310 | Water and Sewerage Deposit | Contingent | Unliquidated | | 146.83 |
| Resident | 5754 Marseilles St | | Detroit | MI | 48224-1322 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 6141 Farmbrook St | | Detroit | MI | 48224-1353 | Water and Sewerage Deposit | Contingent | Unliquidated | | 83.26 |
| Resident | 6125 Farmbrook St | | Detroit | MI | 48224-1353 | Water and Sewerage Deposit | Contingent | Unliquidated | | 91.00 |
| Resident | 18931 Alstead St | | Detroit | MI | 48236-2001 | Water and Sewerage Deposit | Contingent | Unliquidated | | 122.76 |
| Resident | 19160 Berden St | | Detroit | MI | 48236-2008 | Water and Sewerage Deposit | Contingent | Unliquidated | | 163.40 |
| Resident | 18948 Berden St | | Detroit | MI | 48236-2006 | Water and Sewerage Deposit | Contingent | Unliquidated | | 85.00 |
| Resident | 19195 Mallina St | | Detroit | MI | 48236-2023 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.59 |
| Resident | 19188 Mallina St | | Detroit | MI | 48236-2024 | Water and Sewerage Deposit | Contingent | Unliquidated | | 43.51 |
| Resident | 5984 Hillcrest | | Detroit | MI | 48239-2108 | Water and Sewerage Deposit | Contingent | Unliquidated | | 41.41 |
| Resident | 5707 Hillcrest St | | Detroit | MI | 48236-2105 | Water and Sewerage Deposit | Contingent | Unliquidated | | 51.94 |
| Resident | 21816 Mccormick St | | Detroit | MI | 48236-2110 | Water and Sewerage Deposit | Contingent | Unliquidated | | 86.89 |
| Resident | 4975 Lannoo St | | Detroit | MI | 48236-2135 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Resident | 4929 Lannoo St | | Detroit | MI | 48236-2135 | Water and Sewerage Deposit | Contingent | Unliquidated | | 108.44 |
| Resident | 5211 Radnor St | | Detroit | MI | 48224-1357 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 5982 Radnor St | | Detroit | MI | 48224-1364 | Water and Sewerage Deposit | Contingent | Unliquidated | | 145.58 |
| Resident | 5720 Radnor St | | Detroit | MI | 48224-1362 | Water and Sewerage Deposit | Contingent | Unliquidated | | 67.07 |
| Resident | 5054 Marseilles | | Detroit | MI | 48224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 144.44 |
| Resident | 5538 Lodewyck St | | Detroit | MI | 48224-1308 | Water and Sewerage Deposit | Contingent | Unliquidated | | 120.04 |
| Resident | 4716 Hereford St | | Detroit | MI | 48224-1405 | Water and Sewerage Deposit | Contingent | Unliquidated | | 127.61 |
| Resident | 5810 Woodhall St | | Detroit | MI | 48224-2033 | Water and Sewerage Deposit | Contingent | Unliquidated | | 184.80 |
| Resident | 17191 Chandler Park Dr Dr | | Detroit | MI | 48224-2095 | Water and Sewerage Deposit | Contingent | Unliquidated | | 61.60 |
| Resident | 17171 Chandler Park Dr Dr | | Detroit | MI | 48224-2095 | Water and Sewerage Deposit | Contingent | Unliquidated | | 42.13 |
| Resident | 17100 Sioux St | | Detroit | MI | 48224-2214 | Water and Sewerage Deposit | Contingent | Unliquidated | | 83.88 |
| Resident | 4280 Cadieux Rd | | Detroit | MI | 48224-2305 | Water and Sewerage Deposit | Contingent | Unliquidated | | 122.76 |
| Resident | 3860 Harvard Rd | | Detroit | MI | 48224-2342 | Water and Sewerage Deposit | Contingent | Unliquidated | | 30.00 |
| Resident | 5250 Bedford St | | Detroit | MI | 48224-2653 | Water and Sewerage Deposit | Contingent | Unliquidated | | 55.54 |
| Resident | 4701 Yorkshire Rd | | Detroit | MI | 48224-2329 | Water and Sewerage Deposit | Contingent | Unliquidated | | 81.87 |
| Resident | 5991 Bishop St | | Detroit | MI | 48224-2047 | Water and Sewerage Deposit | Contingent | Unliquidated | | 61.17 |
| Resident | 5268 Bedford St | | Detroit | MI | 48224-2653 | Water and Sewerage Deposit | Contingent | Unliquidated | | 200.00 |
| Resident | 5550 Devonshire Rd | | Detroit | MI | 48224-3235 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Resident | 5211 Kensington Ave | | Detroit | MI | 48224-2621 | Water and Sewerage Deposit | Contingent | Unliquidated | | 190.00 |
| Resident | 6160 Bishop St | | Detroit | MI | 48224-2050 | Water and Sewerage Deposit | Contingent | Unliquidated | | 40.30 |
| Resident | 5961 Kensington Ave | | Detroit | MI | 48224-2072 | Water and Sewerage Deposit | Contingent | Unliquidated | | 160.70 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Resident | 17016 E Warren Ave | | Detroit | MI | 48224-2358 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Resident | 6100 Grayton St | | Detroit | MI | 48224-2068 | Water and Sewerage Deposit | Contingent | Unliquidated | | 115.67 |
| Resident | 5994 Harvard Rd | | Detroit | MI | 48224-2010 | Water and Sewerage Deposit | Contingent | Unliquidated | | 188.46 |
| Resident | 5034 Grayton St | | Detroit | MI | 48224-2148 | Water and Sewerage Deposit | Contingent | Unliquidated | | 48.33 |
| Resident | 3519 Bishop St | | Detroit | MI | 48224-2313 | Water and Sewerage Deposit | Contingent | Unliquidated | | 190.78 |
| Resident | 4100 Grayton St | | Detroit | MI | 48224-2338 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Resident | 4525 Bishop St | | Detroit | MI | 48224-2319 | Water and Sewerage Deposit | Contingent | Unliquidated | | 60.24 |
| Resident | 4143 Bishop St | | Detroit | MI | 48224-2317 | Water and Sewerage Deposit | Contingent | Unliquidated | | 44.34 |
| Resident | 5746 Bishop St | | Detroit | MI | 48224-2046 | Water and Sewerage Deposit | Contingent | Unliquidated | | 69.58 |
| Resident | 6009 Yorkshire Rd | | Detroit | MI | 48224-2040 | Water and Sewerage Deposit | Contingent | Unliquidated | | 89.52 |
| Resident | 5253 Yorkshire Rd | | Detroit | MI | 48224-2138 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 5036 Yorkshire Rd | | Detroit | MI | 48224-2137 | Water and Sewerage Deposit | Contingent | Unliquidated | | 181.30 |
| Resident | 4855 Yorkshire Rd | | Detroit | MI | 48224-2331 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.00 |
| Resident | 4240 Yorkshire Rd | | Detroit | MI | 48224-2328 | Water and Sewerage Deposit | Contingent | Unliquidated | | 98.83 |
| Resident | 4411 Kensington Ave | | Detroit | MI | 48224-2736 | Water and Sewerage Deposit | Contingent | Unliquidated | | 40.55 |
| Resident | 5738 Kensington Ave | | Detroit | MI | 48224-2071 | Water and Sewerage Deposit | Contingent | Unliquidated | | 28.50 |
| Resident | 12001 E Outer Dr | | Detroit | MI | 48224-2629 | Water and Sewerage Deposit | Contingent | Unliquidated | | 25.00 |
| Resident | 5274 Audubon Rd | | Detroit | MI | 48224-2661 | Water and Sewerage Deposit | Contingent | Unliquidated | | 160.00 |
| Resident | 5026 Audubon Rd | | Detroit | MI | 48224-2659 | Water and Sewerage Deposit | Contingent | Unliquidated | | 121.21 |
| Resident | 11829 E Outer Dr | | Detroit | MI | 48224-2605 | Water and Sewerage Deposit | Contingent | Unliquidated | | 68.65 |
| Resident | 5051 Three Mile Dr | | Detroit | MI | 48224-2639 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Resident | 4667 Three Mile Rd | | Detroit | MI | 48224-3610 | Water and Sewerage Deposit | Contingent | Unliquidated | | 140.00 |
| Resident | 4343 Three Mile Dr | | Detroit | MI | 48224-3608 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 4135 Three Mile Dr | | Detroit | MI | 48224-3648 | Water and Sewerage Deposit | Contingent | Unliquidated | | 47.12 |
| Resident | 3700 Three Mile Dr | | Detroit | MI | 48224-3604 | Water and Sewerage Deposit | Contingent | Unliquidated | | 172.45 |
| Resident | 3950 Courville St | | Detroit | MI | 48224-2704 | Water and Sewerage Deposit | Contingent | Unliquidated | | 36.33 |
| Resident | 5935 Devonshire Rd | | Detroit | MI | 48224-3238 | Water and Sewerage Deposit | Contingent | Unliquidated | | 68.52 |
| Resident | 5927 Bedford St | | Detroit | MI | 48224-2650 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Resident | 5284 Bedford St | | Detroit | MI | 48224-2653 | Water and Sewerage Deposit | Contingent | Unliquidated | | 139.02 |
| Resident | 5031 Bedford St | | Detroit | MI | 48224-2648 | Water and Sewerage Deposit | Contingent | Unliquidated | | 127.81 |
| Resident | 5734 Devonshire Rd | | Detroit | MI | 48224-3237 | Water and Sewerage Deposit | Contingent | Unliquidated | | 125.00 |
| Resident | 4701 Devonshire Rd | | Detroit | MI | 48224-3639 | Water and Sewerage Deposit | Contingent | Unliquidated | | 232.00 |
| Resident | 3974 Devonshire Rd | | Detroit | MI | 48224-3634 | Water and Sewerage Deposit | Contingent | Unliquidated | | 81.08 |
| Resident | 3620 Devonshire Rd | | Detroit | MI | 48224-3632 | Water and Sewerage Deposit | Contingent | Unliquidated | | 72.65 |
| Resident | 5775 Berkshire St | | Detroit | MI | 48224-3207 | Water and Sewerage Deposit | Contingent | Unliquidated | | 67.63 |
| Resident | 5754 Somerset Ave | | Detroit | MI | 48224-3119 | Water and Sewerage Deposit | Contingent | Unliquidated | | 119.20 |
| Resident | 5741 Lakepointe St | | Detroit | MI | 48224-3012 | Water and Sewerage Deposit | Contingent | Unliquidated | | 346.00 |
| Resident | 4481 Maryland St | | Detroit | MI | 48224-3337 | Water and Sewerage Deposit | Contingent | Unliquidated | | 180.20 |
| Resident | 3600 Wayburn St | | Detroit | MI | 48224-3345 | Water and Sewerage Deposit | Contingent | Unliquidated | | 163.56 |
| Resident | 5115 Buckingham Ave | | Detroit | MI | 48224-3250 | Water and Sewerage Deposit | Contingent | Unliquidated | | 43.66 |
| Resident | 4646 Haverhill St | | Detroit | MI | 48224-3520 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.00 |
| Resident | 23031 Oak Crest St | | Oakrk | MI | 48237-2049 | Water and Sewerage Deposit | Contingent | Unliquidated | | 117.62 |
| Resident | 5783 Haverhill St | | Detroit | MI | 48224-3246 | Water and Sewerage Deposit | Contingent | Unliquidated | | 61.02 |
| Resident | 5734 Haverhill St | | Detroit | MI | 48224-3247 | Water and Sewerage Deposit | Contingent | Unliquidated | | 41.00 |
| Resident | 5766 Balfour Rd | | Detroit | MI | 48224-3109 | Water and Sewerage Deposit | Contingent | Unliquidated | | 127.72 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|-----------------|------------|--------------|----------|--------|
| Resident | 5806 Buckingham Ave | | Detroit | MI | 48224-3257 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 5591 Buckingham Ave | | Detroit | MI | 48224-3254 | Water and Sewerage Deposit | Contingent | Unliquidated | | 177.99 |
| Resident | 3717 Berkshire St | | Detroit | MI | 48224-3528 | Water and Sewerage Deposit | Contingent | Unliquidated | | 200.00 |
| Resident | 4155 Balfour Rd | | Detroit | MI | 48224-3439 | Water and Sewerage Deposit | Contingent | Unliquidated | | 130.00 |
| Resident | 4105 Balfour Rd | | Detroit | MI | 48224-3439 | Water and Sewerage Deposit | Contingent | Unliquidated | | 173.10 |
| Resident | 3995 Balfour Rd | | Detroit | MI | 48224-3437 | Water and Sewerage Deposit | Contingent | Unliquidated | | 131.22 |
| Resident | 3717 Chatsworth St | | Detroit | MI | 48224-3447 | Water and Sewerage Deposit | Contingent | Unliquidated | | 268.51 |
| Resident | 3451 Chatsworth St | | Detroit | MI | 48224-3445 | Water and Sewerage Deposit | Contingent | Unliquidated | | 372.55 |
| Resident | 4675 Balfour Rd | | Detroit | MI | 48224-3401 | Water and Sewerage Deposit | Contingent | Unliquidated | | 153.23 |
| Resident | 5566 Kensington | | Detroit | MI | 48224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 200.00 |
| Resident | 5920 Somerset Ave | | Detroit | MI | 48224-3121 | Water and Sewerage Deposit | Contingent | Unliquidated | | 92.40 |
| Resident | 5285 Balfour Rd | | Detroit | MI | 48224-3104 | Water and Sewerage Deposit | Contingent | Unliquidated | | 102.60 |
| Resident | 4354 Somerset Ave | | Detroit | MI | 48224-3427 | Water and Sewerage Deposit | Contingent | Unliquidated | | 140.27 |
| Resident | 4214 Somerset Ave | | Detroit | MI | 48224-3467 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Resident | 4008 Somerset Ave | | Detroit | MI | 48224-3461 | Water and Sewerage Deposit | Contingent | Unliquidated | | 310.45 |
| Resident | 4400 Nottingham Rd | | Detroit | MI | 48224-3422 | Water and Sewerage Deposit | Contingent | Unliquidated | | 65.00 |
| Resident | 5526 -28 Nottingham Rd | | Detroit | MI | 48224-3135 | Water and Sewerage Deposit | Contingent | Unliquidated | | 142.68 |
| Resident | 5937 Beaconsfield St | | Detroit | MI | 48224-3128 | Water and Sewerage Deposit | Contingent | Unliquidated | | 134.02 |
| Resident | 5973 Lakepointe St | | Detroit | MI | 48224-3014 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 4805 Lakepointe St | | Detroit | MI | 48224-3325 | Water and Sewerage Deposit | Contingent | Unliquidated | | 137.35 |
| Resident | 4434 Wayburn St | | Detroit | MI | 48224-3262 | Water and Sewerage Deposit | Contingent | Unliquidated | | 84.44 |
| Resident | 4387 Wayburn St | | Detroit | MI | 48224-3223 | Water and Sewerage Deposit | Contingent | Unliquidated | | 29.53 |
| Resident | 4102 Maryland St | | Detroit | MI | 48224-3335 | Water and Sewerage Deposit | Contingent | Unliquidated | | 37.84 |
| Resident | 21500 Mound Rd | | Warren | MI | 48091 | Water and Sewerage Deposit | Contingent | Unliquidated | | 94,174.20 |
| Resident | 17241 Anglin St | | Detroit | MI | 48212-1516 | Water and Sewerage Deposit | Contingent | Unliquidated | | 70.00 |
| Resident | 610 W Robinwood St | | Detroit | MI | 48203-1962 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Resident | 1187 Lawrence St | | Detroit | MI | 48202-1028 | Water and Sewerage Deposit | Contingent | Unliquidated | | 64.00 |
| Resident | 3036 Chene St | | Detroit | MI | 48207-2215 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 3030 Chene St | | Detroit | MI | 48207-2215 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 9637 -39 Delmar St | | Detroit | MI | 48211-1013 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 17593 Russell St | | Detroit | MI | 48203-2305 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 19249 Goddard St | | Detroit | MI | 48234-4402 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 18524 Anglin St | | Detroit | MI | 48234-1404 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 19365 Goddard St | | Detroit | MI | 48234-1324 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 17351 Orleans St | | Detroit | MI | 48203-2429 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 19183 Lumpkin St | | Detroit | MI | 48234-1232 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 430 W Savannah St | | Detroit | MI | 48203-1915 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 120 W Brentwood St | | Detroit | MI | 48203-1932 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 1778-80 E 7 Mile Rd | | Detroit | MI | 48203-2160 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 19626 Hull St | | Detroit | MI | 48203-1331 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 20238 Hull | | Detroit | MI | 48238 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 20051 Omira St | | Detroit | MI | 48203-1163 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 19387 Omira St | | Detroit | MI | 48203-1668 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 18030 Wildemere St | | Detroit | MI | 48221-2729 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Resident | 6348-50 Trumbull St | | Detroit | MI | 48202-2932 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 6008 Wabash St | | Detroit | MI | 48208-1666 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 1149 Virginia Park St | | Detroit | MI | 48202-1927 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 2246 Virginia Park St | | Detroit | MI | 48206-2407 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 2281 Atkinson St | | Detroit | MI | 48206-2010 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 1427 Atkinson St | | Detroit | MI | 48206-2004 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 15824 14th St | | Detroit | MI | 48238-1521 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 18222 Livernois | | Detroit | MI | 48221 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 15900 Dexter Ave | | Detroit | MI | 48238-1304 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 16213 Lilac St | | Detroit | MI | 48221-2910 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 15769 Woodingham Dr | | Detroit | MI | 48238-1249 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 15388 Indiana St | | Detroit | MI | 48238-1760 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 16147 Ward St | | Detroit | MI | 48235-4232 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 16226 Snowden St | | Detroit | MI | 48235-4272 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 18024 Sorrento St | | Detroit | MI | 48235-1438 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 17317 Birwood St | | Detroit | MI | 48221-2318 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 16644 Ilene St | | Detroit | MI | 48221-2814 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 18030 Pennington Dr | | Detroit | MI | 48221-2637 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 18438 Littlefield St | | Detroit | MI | 48235-1349 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 20441 Wyoming St | | Detroit | MI | 48221-1029 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 19474 Greenlawn St | | Detroit | MI | 48221-1640 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 20170 Santa Rosa Dr | | Detroit | MI | 48221-1243 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 20450 Northlawn St | | Detroit | MI | 48221-1156 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Resident | 4476 W Outer Dr | | Detroit | MI | 48235-1207 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 20135 Indiana | | Detroit | MI | 48235 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 20017 Indiana St | | Detroit | MI | 48221-1108 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 19339 Mark Twain St | | Detroit | MI | 48235-1914 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 3432 Livernois Ave | | Detroit | MI | 48210 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Resident | 18436 Lindsay St | | Detroit | MI | 48235-3039 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 18200 Asbury Park | | Detroit | MI | 48235-3104 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 19206 Oakfield St | | Detroit | MI | 48235-2210 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 2525 Field St | | Detroit | MI | 48214-1784 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 20116 Archdale St | | Detroit | MI | 48235-2233 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 18455 Asbury Park | | Detroit | MI | 48235-3006 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 18475 Strathmoor St | | Detroit | MI | 48235-2563 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 15351 Whitcomb St | | Detroit | MI | 48227-2662 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 16151 Tracey St | | Detroit | MI | 48235-4020 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 15397 Lesure St | | Detroit | MI | 48227-3255 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 16875 Marlowe St | | Detroit | MI | 48235-4042 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 15329 Coyle St | | Detroit | MI | 48227-2619 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 16345 W Mcnichols Rd | | Detroit | MI | 48235-3515 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 18305 Ashton Ave | | Detroit | MI | 48219-2906 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 19132 Grandville Ave | | Detroit | MI | 48219-2743 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 18500 Pierson | | Detroit | MI | 48219-5214 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 19378 Evergreen Rd. | | Detroit | MI | 48219 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Resident | 18999 Huntington Rd | | Detroit | MI | 48219-2829 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 17301 Westmoreland Rd | | Detroit | MI | 48219-3534 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 14537 Chatham St | | Detroit | MI | 48223-1812 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 19139 Pierson St | | Detroit | MI | 48219-2531 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 21141 Pickford | | Detroit | MI | 48219-2428 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 19201 Bentler St | | Detroit | MI | 48219-1973 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 17641 Bentler St | | Detroit | MI | 48219-2524 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 15777 Bramell St | | Detroit | MI | 48223-1012 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 15826 Rockdale St | | Detroit | MI | 48223-1167 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 18227 Beaverland St | | Detroit | MI | 48219-2307 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 15778 Pierson St | | Detroit | MI | 48223-1112 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 15881 Evergreen Rd | | Detroit | MI | 48223-1238 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 15335 Evergreen Rd | | Detroit | MI | 48223-1740 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 15866 Stout | | Detroit | MI | 48223-1255 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 15312 Kentfield St | | Detroit | MI | 48223-1749 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 18535 Lancashire St | | Detroit | MI | 48223-1324 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 16760 Ashton Ave | | Detroit | MI | 48219-4105 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 1215 24th St | | Detroit | MI | 48216-1619 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 7105 Rowan St | | Detroit | MI | 48209-2228 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 9216 Melville St | | Detroit | MI | 48209-2667 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 3019 S Bassett St | | Detroit | MI | 48217-1514 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 3172 S Ethel St | | Detroit | MI | 48217-1534 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 2969 S Edsel St | | Detroit | MI | 48217-1024 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 12794 Corbin St | | Detroit | MI | 48217-1048 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 1919 S Electric St | | Detroit | MI | 48217-1119 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 4935 Trenton St | | Detroit | MI | 48210-2015 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 4769 Chopin St | | Detroit | MI | 48210-2242 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Resident | 3376 Goldner St | | Detroit | MI | 48210-3233 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 4687 31st St | | Detroit | MI | 48210-2534 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 3300 25th St | | Detroit | MI | 48208-2462 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 5383 Oregon St | | Detroit | MI | 48204-5015 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 5376 Oregon | | Detroit | MI | 48204-5015 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 5041 Vancouver St | | Detroit | MI | 48204-3649 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 9420 Burnette | | Detroit | MI | 48204-4314 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 7226 Prairie St | | Detroit | MI | 48210-1018 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 8230 Northlawn St | | Detroit | MI | 48204-3232 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 2237 W Grand Blvd | | Detroit | MI | 48208-1168 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 13100 Dexter Ave | | Detroit | MI | 48238-3327 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 9695 Broadstreet Ave | | Detroit | MI | 48204-1658 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 10331 Dexter Ave | | Detroit | MI | 48206-1420 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 3742 Leslie St | | Detroit | MI | 48238-3241 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 7159 Tuxedo St | | Detroit | MI | 48204-1238 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 12095 Rosemont St | | Detroit | MI | 48228 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 12350 Cloverlawn St | | Detroit | MI | 48204-1015 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Resident | 13966 Ward St | | Detroit | MI | 48227-3551 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 15016 Wildemere St | | Detroit | MI | 48238-2161 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 15071 Ilene St | | Detroit | MI | 48238-1615 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 14961 Tracey | | Detroit | MI | 48227-2226 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 14537 Washburn St | | Detroit | MI | 48238-1635 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 14973 Sussex St | | Detroit | MI | 48227-2604 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 15947 Chalfonte St | | Detroit | MI | 48227-4101 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 14216 Mansfield St | | Detroit | MI | 48227-1828 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Resident | 14102 Evergreen Rd | | Detroit | MI | 48223-2859 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 14120 Auburn St | | Detroit | MI | 48223-2823 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 14903 Faust Ave | | Detroit | MI | 48223-2322 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 14541 Stout St | | Detroit | MI | 48223-2124 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 13570 Chapel St | | Detroit | MI | 48219-3221 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 15086 Lamphere St | | Detroit | MI | 48223-1843 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 10581 Chatham | | Detroit | MI | 48223-1816 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 14808 Trinity St | | Detroit | MI | 48223-2059 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 14157 Trinity St | | Detroit | MI | 48223-2714 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 11785 W Outer Dr | | Detroit | MI | 48223-1955 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 14576 Rockdale St | | Detroit | MI | 48223-1845 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 14801 Dolphin St | | Detroit | MI | 48223-1834 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 12151 Stout St | | Detroit | MI | 48228-1053 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Resident | 12142 Fielding St | | Detroit | MI | 48228-1016 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 7475 W Parkway St | | Detroit | MI | 48239-1067 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 11825 Pierson St | | Detroit | MI | 48228-1022 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 9001 Plainveiw Ave | | Detroit | MI | 48228-1763 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 19314 Joy Rd | | Detroit | MI | 48228-3018 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 9010 Artesian St | | Detroit | MI | 48228-1702 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 8287 Braile St | | Detroit | MI | 48228-2805 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 7646 Stout St | | Detroit | MI | 48228-3221 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 6768 Evergreen Ave | | Detroit | MI | 48228-3968 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 8063 Greenview Ave | | Detroit | MI | 48228-3105 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 7776 Clayburn St | | Detroit | MI | 48228-3536 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 7401 Saint Marys St | | Detroit | MI | 48228-3656 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 16055 W Warren Ave | | Detroit | MI | 48228-3739 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 8269 Whitcomb | | Detroit | MI | 48228-2254 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 8585 Mark Twain St | | Detroit | MI | 48228-2425 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 8511 Freeland St | | Detroit | MI | 48228-2409 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 8264 Carlin St | | Detroit | MI | 48228-2735 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 14915 W Chicago St | | Detroit | MI | 48228-2352 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 11372 Rutherford St | | Detroit | MI | 48227-1653 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 11303 Abington Ave | | Detroit | MI | 48227-1024 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 9937 Asbury Park | | Detroit | MI | 48227-1046 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 14443 Plymouth | | Detroit | MI | 48227 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 9589 Meyers Rd | | Detroit | MI | 48227-3721 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 12050 Appoline St | | Detroit | MI | 48227-3817 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Resident | 11740 Ward St | | Detroit | MI | 48227-3759 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 12905 Rutherford St | | Detroit | MI | 48227-1243 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 13695 Mecca St | | Detroit | MI | 48227-3024 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 11646 Forrer St | | Detroit | MI | 48227-1764 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 2486 Concord St | | Detroit | MI | 48207-3505 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 14314 Frankfort St | | Detroit | MI | 48213-3766 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 269 Marlborough St | | Detroit | MI | 48215-3134 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 14424 Scripps St | | Detroit | MI | 48215-3176 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 5523 Drexel St | | Detroit | MI | 48213-3754 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 3957 Montclair St | | Detroit | MI | 48214-1602 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 4182 Pennsylvania | | Detroit | MI | 48214-1464 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 8066 Manila St | | Detroit | MI | 48214-1106 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 5922 Jos Campau St | | Detroit | MI | 48211-2843 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 3760 Sheridan | | Detroit | MI | 48214 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 6057 Lemay | | Detroit | MI | 48213-3428 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 7449 Strong St | | Detroit | MI | 48213-2335 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 7215 Nagle | | Detroit | MI | 48213-2325 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 8051 Knodell St | | Detroit | MI | 48213-1038 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 17197 Caldwell | | Detroit | MI | 48212 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 11985 Radom St | | Detroit | MI | 48212-2842 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 5056 Garvin St | | Detroit | MI | 48212-2428 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 19387 Binder St | | Detroit | MI | 48234-1903 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 18800 Klinger St | | Detroit | MI | 48234-1757 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 7755 Minock | | Detroit | MI | 48066 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 20045 Dean St | | Detroit | MI | 48234-2009 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 18659 Eureka St | | Detroit | MI | 48234-2119 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 19423 Lamont St | | Detroit | MI | 48234-2264 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 19247 Lamont St | | Detroit | MI | 48234-2262 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 19207 Keystone St | | Detroit | MI | 48234-2334 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 18450 Moenart | | Detroit | MI | 48234-2348 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 19202 Syracuse St | | Detroit | MI | 48234-2553 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 20200 Syracuse St | | Detroit | MI | 48234-2513 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 19965 Bloom St | | Detroit | MI | 48234-2405 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 8241 E Hollywood St | | Detroit | MI | 48234-3654 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 7578 E Brentwood St | | Detroit | MI | 48234-3157 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 20116 Rogge St | | Detroit | MI | 48234-3033 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 8370 House St | | Detroit | MI | 48234-3346 | Water and Sewerage Deposit | Contingent | Unliquidated | | 213.90 |
| Resident | 19451 Spencer St | | Detroit | MI | 48234-3129 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 19141 Van Dyke St | | Detroit | MI | 48234-3347 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 12005 Racine St | | Detroit | MI | 48205-3809 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 17204 Strasburg St | | Detroit | MI | 48205-3146 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 18494 Westphalia St | | Detroit | MI | 48205-2643 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 18080 Waltham St | | Detroit | MI | 48205-2661 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 14483 Bringard | | Detroit | MI | 48205 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 15200 Collingham Dr | | Detroit | MI | 48205-1343 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Resident | 16647 Eastburn St | | Detroit | MI | 48205-1530 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 16484 Rossini Dr | | Detroit | MI | 48205-2065 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 3320 Spinnaker | | Detroit | MI | 48207 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 18453 Joann | | Detroit | MI | 48205-2745 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 18096 Alcoy St | | Detroit | MI | 48205-2736 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 14805 Novara St | | Detroit | MI | 48205-1934 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 14412 Gratiot Ave | | Detroit | MI | 48205-2307 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 18918 Joann St | | Detroit | MI | 48205-2230 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 14411 Alma St | | Detroit | MI | 48205-4101 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 14107 Cedargrove St | | Detroit | MI | 48205-3603 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 8064 Badger | | Detroit | MI | 48213 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 15909 Saratoga St | | Detroit | MI | 48205-2933 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 15311 Linnhurst St | | Detroit | MI | 48205-3058 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 15271 Cedargrove St | | Detroit | MI | 48205-3631 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 12629 Kelly Rd | | Detroit | MI | 48224-1501 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 12731 August St | | Detroit | MI | 48205-3932 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 12131 Kilbourne | | Detroit | MI | 48213-1313 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 13151 Elmdale | | Detroit | MI | 48213-1904 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 9248 Philip St | | Detroit | MI | 48224-2832 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 12020 Rosemary | | Detroit | MI | 48224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 12273 Rosemary | | Detroit | MI | 48213-1443 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 12255 Wade St | | Detroit | MI | 48213-1721 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 13417 Wade St | | Detroit | MI | 48213-2048 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 14452 Rosemary | | Detroit | MI | 48213-1540 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 11545 Whitehill St | | Detroit | MI | 48224-1654 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Resident | 11632 Laing St | | Detroit | MI | 48224-1557 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 12416 Whitehill St | | Detroit | MI | 48224-1050 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 9153 Boleyn St | | Detroit | MI | 48224-1951 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 10770 Beaconsfield | | Detroit | MI | 48224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 11467 Laing St | | Detroit | MI | 48224-1554 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 12621 Laing St | | Detroit | MI | 48224-1041 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 10710 Lanark St | | Detroit | MI | 48224-1233 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 6211 Farmbrook St | | Detroit | MI | 48224-1353 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 18950 Rockcastle St | | Detroit | MI | 48236-2045 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | P O Box 28477 | | Detroit | MI | 48228-0477 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 16937 Harper | | Detroit | MI | 48224-1901 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 5965 Yorkshire Rd | | Detroit | MI | 48224-2040 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 3985 Bedford St | | Detroit | MI | 48224-3618 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 4603 Balfour Rd | | Detroit | MI | 48224-3401 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 5744 Balfour Rd | | Detroit | MI | 48224-3109 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 5580 Nottingham Rd | | Detroit | MI | 48224-3135 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 4847 Lakepointe St | | Detroit | MI | 48224-3325 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 2601 Ellery St | | Detroit | MI | 48207-3359 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Resident | 19660 Lumpkin St | | Detroit | MI | 48234-1237 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 5903 Drexel St | | Detroit | MI | 48213-3650 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Resident | 19683 Buffalo St | | Detroit | MI | 48234-2432 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 7424 Stahelin Ave | | Detroit | MI | 48228-3308 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Resident | 14320 Promenade St | | Detroit | MI | 48213-1509 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | Po Box 36926 | | Grosse Pointe Farms | MI | 48236 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 3240 Spruce | | Inkster | MI | 48141 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | P.o. Box 70121 | | Rochsester Hills | MI | 48307-0186 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 3210 N Main | | Royal Oak | MI | 48073 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Resident | 5700 Frazho Rd | | Warren | MI | 48091-1500 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Residents | 18031 Westphalia St | | Detroit | MI | 48205-2640 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Revel, Maurice | 14045 Winthrop St | | Detroit | MI | 48227-1718 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rex Investment Co | Po Box 27437 | | Detroit | MI | 48227-0437 | Water and Sewerage Deposit | Contingent | Unliquidated | | 213.90 |
| Rexrode, Mary | 19181 Schoenherr St | | Detroit | MI | 48205-2249 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Reyna, Juan | 8067 Logan St | | Detroit | MI | 48209-1941 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Reynold, A | 14120 Grandville Ave | | Detroit | MI | 48223-2941 | Water and Sewerage Deposit | Contingent | Unliquidated | | 71.38 |
| Reynolds, Lameka | 12550 Corbett | | Detroit | MI | 48213-1806 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Reynolds, Lashayna | 14119 Saint Marys St | | Detroit | MI | 48227-1836 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Reynolds, Robert | 15790 Kentucky St | | Detroit | MI | 48238-1128 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Reynolds, Sharonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rgm Land And Development Corp. | P.o. Box 4171 | | Southfield | MI | 48037 | Water and Sewerage Deposit | Contingent | Unliquidated | | 305.14 |
| Rhodes, Anthony | 19311 Asbury Park | | Detroit | MI | 48235-2404 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rhodes, Caryl | 10041 Artesian St | | Detroit | MI | 48228-1337 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Rhodes, Chesaurae | 13590 Rutherford St | | Detroit | MI | 48227-1774 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rhodes, Cynthia | 15439 Marlowe St | | Detroit | MI | 48227-2954 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rhodes, Michelle | 14317 Marlowe St | | Detroit | MI | 48227-2826 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rhone, Shawn | 12022 Lauder St | | Detroit | MI | 48227-2442 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ricardo, Natale | 7419 Asbury Park | | Detroit | MI | 48228-3619 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rice, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rice, David | 21828 Kramer | | St Clair Shres | MI | 48080 | Developer Deposit | Contingent | Unliquidated | | 465.00 |
| Rice, Ebony | 14867 Saint Marys St | | Detroit | MI | 48227-1864 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rice, Jeffrey D | 19785 Murray Hill St | | Detroit | MI | 48235-2458 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rice, Kimberly A | 14837 Cheyenne St | | Detroit | MI | 48227-3649 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rice, Marvin | 28251 Felician St | | Roseville | MI | 48066 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Rice, Marvin | 28251 Felician St | | Roseville | MI | 48066 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Rich, Jewel | 16801 Washburn St | | Detroit | MI | 48221-2844 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Richard, Lashawn | 18400 Ashton Ave | | Detroit | MI | 48219-2956 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Richard, Paula Elaine | 18633 -35 Schaefer Hwy | | Detroit | MI | 48235-1755 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Richards, Earl | 18250 Plymouth Rd | | Detroit | MI | 48228-1105 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Richards, James | 23837 Verne St | | Detroit | MI | 48219-3732 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Richards, James | 6112 Rohns St | | Detroit | MI | 48213-2631 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Richardson, Francis | 12225 Mansfield St | | Detroit | MI | 48227-1166 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Richardson, Glenda Ann | 9426 Lauder | | Detroit | MI | 48228 | Developer Deposit | Contingent | Unliquidated | | 218.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Richardson, Katherine | 15095 Prest St | | Detroit | MI | 48227-2306 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Richardson, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Richardson, Latoiya | 11161 Rossiter St | | Detroit | MI | 48224-1627 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Richardson, Michelle | 17449 Fleming St | | Detroit | MI | 48212-1051 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Richardson, Shatoria | 9144 Abington Ave | | Detroit | MI | 48228-2002 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Richardson, Terry | 6771 Archdale St | | Detroit | MI | 48228-3570 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Richardson, Tiffany | 6739 Rutherford St | | Detroit | MI | 48228-3756 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Richardson, Toryiana A | 5929 Harvard Rd | | Detroit | MI | 48224-2009 | Water and Sewerage Deposit | Contingent | Unliquidated | | 54.00 |
| Richmond, Nekiicha | 15501 Fairmount Dr | | Detroit | MI | 48205-1322 | Water and Sewerage Deposit | Contingent | Unliquidated | | 272.00 |
| Ricks, Donna | 18900 Teppert St | | Detroit | MI | 48234-3731 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Ricks, Earline | 3812 Cicotte | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Ricks, Jesse | 3812 Cicotte | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Ricks, Martha | 1 Makefield Road Apt C100 | | Morrisville | PA | 19067 | Water and Sewerage Deposit | Contingent | Unliquidated | | 42.19 |
| Ricks, Takeila | 12834 Grandmont Rd | | Detroit | MI | 48227-1213 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Riddle, Kennetta | 12021 Schaefer Hwy | | Detroit | MI | 48227-3416 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ridgeway, Katrina R | 6155 Yorkshire Rd | | Detroit | MI | 48224-2040 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ridley, Andre | 12860 Bloom St | | Detroit | MI | 48212-2466 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ridley, Domonique L | 20157 Sorrento St | | Detroit | MI | 48235-1130 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rieth, Mark | 237 Jos Campau St | | Detroit | MI | 48207-4107 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Riggio, Philip | 7939 Lafayette | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 1,423.00 |
| Riggs, Lloyd | 19940 Lindsay St | | Detroit | MI | 48235-2201 | Water and Sewerage Deposit | Contingent | Unliquidated | | 123.64 |
| Rightway Financial Llc | P. O. Box 3492 | | Southfield | MI | 48037-3492 | Water and Sewerage Deposit | Contingent | Unliquidated | | 62.21 |
| Riley, Andrea | 8658 Brace St | | Detroit | MI | 48228-3147 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Riley, Barika | 12843 Caldwell St | | Detroit | MI | 48212-2436 | Water and Sewerage Deposit | Contingent | Unliquidated | | 44.73 |
| Riley, Princetin | 5656 Stahelin Ave | | Detroit | MI | 48228-3829 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Riley, Shanae | 13531 Wisconsin St | | Detroit | MI | 48238-2356 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Riley, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Riley, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Rines, Jerome | 6731 Memorial St | | Detroit | MI | 48228-3824 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ringo, Aprila | 20475 Mendota St | | Detroit | MI | 48221-1049 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rippy, Dezmond | 19935 Mendota St | | Detroit | MI | 48221-1045 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rivas, Douglas | 566 S Rademacher St | | Detroit | MI | 48209-3056 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Rivera, Alexander | 6462 Floyd St | | Detroit | MI | 48210-1159 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Rivera, Floyd Majorcolvin Jr | 16244 Littlefield St | | Detroit | MI | 48235-4224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rivera, Kiera | 18961 Steel St | | Detroit | MI | 48235-1330 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rivera, Michael | 7113 Lexington St | | Detroit | MI | 48209-2226 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Riveria, Frankie | 2502 Livernois | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Riveria, Maria | 2502 Livernois | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Rivers, Ashley | 2401 S Bassett St | | Detroit | MI | 48217-1650 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rivers, Clarence A Iii | 5773 Lenox St | | Detroit | MI | 48213-3565 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rivers, David | 286 W Montana St | | Detroit | MI | 48203-2255 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Rivers, Gloria Shunnez | 15810 Linnhurst St | | Detroit | MI | 48205-3070 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rivers-pye, Kaiesha | 20179 Russell St | | Detroit | MI | 48203-1231 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Roach, Legina | 1585 Alter Rd | | Detroit | MI | 48215-2867 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Roache, Dawn | 19710 Irvington St | | Detroit | MI | 48203-1606 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Robarge, Clarence | 12644 Chatham St | | Detroit | MI | 48223-3102 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Robbins, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Robbins, Cherri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Robbins, Willie | 8083 Piedmont St | | Detroit | MI | 48228-3353 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Roberson, AlvinJr. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Roberson, Dequata | 17189 Runyon St | | Detroit | MI | 48234-3818 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Roberson, Laquisha | 19923 Rosemont Ave | | Detroit | MI | 48219-1505 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Roberson, Shannen | 14796 Fairmount Dr | | Detroit | MI | 48205-1317 | Water and Sewerage Deposit | Contingent | Unliquidated | | 74.70 |
| Roberson, Sheree | 9959 Beaconsfield St | | Detroit | MI | 48224-2534 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Roberson, Sheron | 12658 Asbury Park | | Detroit | MI | 48227-1205 | Water and Sewerage Deposit | Contingent | Unliquidated | | 121.85 |
| Roberson, Wilma | 14796 Fairmount Dr | | Detroit | MI | 48205-1317 | Water and Sewerage Deposit | Contingent | Unliquidated | | 74.70 |
| Roberts, Kevin | 15340 Auburn St | | Detroit | MI | 48223-1725 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Roberts, Kimberly | 8081 Vanderbilt St | | Detroit | MI | 48209-2711 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Roberts, Leisa E | 19614 St Aubin St | | Detroit | MI | 48234-1250 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Roberts, Rashidah | 8100 Asbury Park | | Detroit | MI | 48228-1936 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Roberts, Rhonda | 9149 Appleton St | | Redford | MI | 48239 | Water and Sewerage Deposit | Contingent | Unliquidated | | 39.70 |
| Roberts, Robin E | 9335 Cloverlawn St | | Detroit | MI | 48204-2732 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Roberts, Roxsina | 20941 Lyndon St | | Detroit | MI | 48223-2052 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Roberts, Terra | 18490 Ardmore St | | Detroit | MI | 48235-2532 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Roberts,, Jimmie L Jr. | 8454 Stout St | | Detroit | MI | 48228-2859 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Robertson, Alicia Renee | 475 W Lantz St | | Detroit | MI | 48203-1575 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Robertson, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Robertson, Larea | 19150 Stahelin Ave | | Detroit | MI | 48219-2712 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Robertson, Richard Aaron Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 365.00 |
| Robertson, Riconda | 9585 Auburn St | | Detroit | MI | 48228-1675 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Robertson, Wynter | 15823 Oakfield St | | Detroit | MI | 48227-1537 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Robinson, Alert V | 7492 Chatman | | Detroit | MI | 48239 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Robinson, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Robinson, Belinda | 12088 Mettetal St | | Detroit | MI | 48227-1154 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Robinson, Chelette | 3056 Roosevelt St | | Detroit | MI | 48216-1020 | Water and Sewerage Deposit | Contingent | Unliquidated | | 109.23 |
| Robinson, Clarence | 7416 Nett St | | Detroit | MI | 48213-1007 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Robinson, Damon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 2,175.00 |
| Robinson, Dana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Robinson, Demetrice | 18516 Coyle St | | Detroit | MI | 48235-2828 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Robinson, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Robinson, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Robinson, Eugene | 15871 Saint Marys St | | Detroit | MI | 48227-1931 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Robinson, EzellJr | 2998 Manistique St | | Detroit | MI | 48215-2560 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Robinson, Frankie | 16665 Lilac St | | Detroit | MI | 48221-2971 | Water and Sewerage Deposit | Contingent | Unliquidated | | 134.02 |
| Robinson, Gabrielle | 13511 Pierson St | | Detroit | MI | 48223-3342 | Water and Sewerage Deposit | Contingent | Unliquidated | | 80.00 |
| Robinson, Janae | 10630 Stratman St | | Detroit | MI | 48224-2416 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Robinson, Javon | 20538 Dean St | | Detroit | MI | 48234-2014 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Robinson, Jessica | 19126 Barlow St | | Detroit | MI | 48205-2151 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Robinson, Jestine | 11817 Riad St | | Detroit | MI | 48224-1527 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Robinson, Kim | 18941 Hickory St | | Detroit | MI | 48205-2203 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Robinson, Kimberly | 7419 Grandmont Ave | | Detroit | MI | 48228-3624 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Robinson, Lavonn P | 648 Taylor Street | | Detroit | MI | 48202 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Robinson, Mable | 6516 Montrose St | | Detroit | MI | 48228-3724 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Robinson, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 70.65 |
| Robinson, Mckinya | 16183 Salem St | | Detroit | MI | 48219-3605 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Robinson, Michael | 10356 Britain St | | Detroit | MI | 48224-1937 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Robinson, Pauline | 18970 Kentucky St | | Detroit | MI | 48221-2008 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Robinson, Regina | 15468 Robson St | | Detroit | MI | 48227-2639 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Robinson, Sabrina | 20408 Warrington Dr | | Detroit | MI | 48221-1360 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Robinson, Sarah | 8281 Minock St | | Detroit | MI | 48228-3036 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Robinson, Shalisha | 3961 Grayton St | | Detroit | MI | 48224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Robinson, Shauntrise | P O Box 1031 | | Bloomfield Hills | MI | 48303-1031 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Robinson, Shauntrise | 14592 Rockdale St | | Detroit | MI | 48223-1845 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Robinson, Subrina | 18509 Griggs St | | Detroit | MI | 48221-1935 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Robinson, Terrelle | 18650 Grandville Ave | | Detroit | MI | 48219-2859 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Robinson, Thelma | 8648 E Outer Dr | | Detroit | MI | 48213-1420 | Water and Sewerage Deposit | Contingent | Unliquidated | | 86.46 |
| Robinson, Tina | 18557 Pierson St | | Detroit | MI | 48219-2516 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Robinson, Todora L | 19608 Buffalo St | | Detroit | MI | 48234-2433 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Robinson, Vianne | 14556 Whitcomb St | | Detroit | MI | 48227-2209 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Robinson, Virginia | 20104 Barlow St | | Detroit | MI | 48205 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Robinson, Wendy | 2715 Pingree St | | Detroit | MI | 48206-2119 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Robinson, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 36.44 |
| Robinson-mitchell, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Robleski, Robert | 14227 Hubbell St | | Detroit | MI | 48227-2863 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Roby, Regina R | 11709 Sussex St | | Detroit | MI | 48227-2027 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rockette, Sinatra | 16564 Mark Twain St | | Detroit | MI | 48235-4063 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rodgers, Aarika | 5916 John R St | | Detroit | MI | 48202-3544 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rodgers, Charlita | 16572 Snowden St | | Detroit | MI | 48235-4274 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rodgers, Daneisha | 18939 Asbury Park | | Detroit | MI | 48235-3010 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rodgers, Donte | 1815 Lawndale St | | Detroit | MI | 48209-3407 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rodgers, Lois Ann | 15345 Meyers Rd | | Detroit | MI | 48227-4046 | Water and Sewerage Deposit | Contingent | Unliquidated | | 55.89 |
| Rodgers, Nanci | 12721 Cheyenne St | | Detroit | MI | 48227-3510 | Water and Sewerage Deposit | Contingent | Unliquidated | | 125.00 |
| Rodriguez, Cynthia | 18837 Greeley St | | Detroit | MI | 48203-2123 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rodriguez, Edwin | 2355 Springwells | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Rodriguez, Jose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 436.00 |
| Rodriguez, Rosario | 1613 Military Street 19 | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 436.00 |
| Rodriquez, Carlos | 8058 Sarena St | | Detroit | MI | 48210-1522 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Rofick, Mariuca C | 181 W Parkhurst | | Detroit | MI | 48203-2213 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rogalski, Rafal | 6750 East Davison | | Detroit | MI | 48221 | Developer Deposit | Contingent | Unliquidated | | 430.00 |
| Rogers, Dairrus A | 19700 Mitchell St | | Detroit | MI | 48234-1522 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rogers, Derek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 143.63 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Rogers, Diaina | 9313 Plainview Ave | | Detroit | MI | 48228-1767 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rogers, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rogers, Harry Grezelle | 9226 Faust Ave | | Detroit | MI | 48228-1813 | Water and Sewerage Deposit | Contingent | Unliquidated | | 33.37 |
| Rogers, Helen | 399 Allendale Rd | | Pasadena | CA | 91106 | Water and Sewerage Deposit | Contingent | Unliquidated | | 143.63 |
| Rogers, Kathy O | 8875 Pierson St | | Detroit | MI | 48228-1625 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rogers, Katrina | 13303 Santa Clara St | | Detroit | MI | 48235-2612 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rogers, Marc A | 606 Hague St | | Detroit | MI | 48202-2125 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rogers, Rachael | 15347 Ferguson St | | Detroit | MI | 48227-1564 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rogers, Trinia | 18953 Westmoreland Rd | | Detroit | MI | 48219-2832 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rogers, Yolanda | 19499 Lahser Rd | | Detroit | MI | 48219-1818 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Roland, Brent | 7550 Clayburn St | | Detroit | MI | 48228-3534 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Roland, Natalie L | 17214 Ward St | | Detroit | MI | 48235-4125 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rollins, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Roman, Wendy | 2741 Springwells St | | Detroit | MI | 48209-1123 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Rosa And Raymond Parks Institute | 9374 Wildemere St | | Detroit | MI | 48206-1922 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Rose-cammon, Shurry | 14811 Forrer St | | Detroit | MI | 48227 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Rosman, Stephen M | 24901 Northwestern Hwy Suite | | Southfield | MI | 48075-2207 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Ross, April | 14125 Rossini Dr | | Detroit | MI | 48205-1859 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ross, Dorian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 144.23 |
| Ross, Gregory F | 13387 Wilfred St | | Detroit | MI | 48213 | Developer Deposit | Contingent | Unliquidated | | 75.00 |
| Ross, Manisha | 19779 Cooley St | | Detroit | MI | 48219-1823 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ross, Marcellina | 11058 Mckinney St | | Detroit | MI | 48224-1113 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ross, Minnie | Po Box 1311 | | Ypsilanti | MI | 48198-7911 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Ross, Narronie D | 8188 House St | | Detroit | MI | 48234-3344 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ross, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ross, Timothy | 6199 University St | | Detroit | MI | 48224-1327 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rosser, Laverne M | 20501 Veach St | | Detroit | MI | 48234-3219 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ross-montgomery, Wanda | 16913 Sorrento St | | Detroit | MI | 48235-4211 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Round Oaks, Llc. | P O Box 186 | | Walled Lake | MI | 48390 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Rouse, Laura | 7296 Saint Marys St | | Detroit | MI | 48228-3655 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Rouse, Natasha | 19003 Riverview St | | Detroit | MI | 48219-2271 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rowe, Barbara | 19320 Hamburg St | | Detroit | MI | 48205-2167 | Water and Sewerage Deposit | Contingent | Unliquidated | | 130.00 |
| Rowe, Robertlii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rowland, Kiersten | 14406 Lamphere St | | Detroit | MI | 48223-2546 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rowser, Ida | 11718 Faust Ave | | Detroit | MI | 48228-1146 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Royal, Martell | 4200 Dickerson St | | Detroit | MI | 48215-3305 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Royster, Andrae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 490.00 |
| Royster, Diane | 18230 Saint Marys St | | Detroit | MI | 48235-3177 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rubin, Traci | 309 Ashland | | Detroit | MI | 48215 | Water and Sewerage Deposit | Contingent | Unliquidated | | 76.44 |
| Ruck, Vera | 12612 Memorial St | | Detroit | MI | 48227-1227 | Water and Sewerage Deposit | Contingent | Unliquidated | | 56.50 |
| Rucker, Candace | 20094 Dean St | | Detroit | MI | 48234-2010 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Rucker, Dominique | 17700 Westbrook St | | Detroit | MI | 48219-2519 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rucker, Jowanna | 15762 Cruse St | | Detroit | MI | 48227-3311 | Water and Sewerage Deposit | Contingent | Unliquidated | | 52.02 |
| Rucker, Kimberly F | 15323 Heyden St | | Detroit | MI | 48223-1744 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ruckes, Zannie C | 19190 Lahser Rd | | Detroit | MI | 48219-1852 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ruff, Barbara | 13546 Burt Rd | | Detroit | MI | 48223-3319 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ruff, Erica D | 15016 Beaverland St | | Detroit | MI | 48223-1805 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ruff, Pamela K | 11643 Minock St | | Detroit | MI | 48228-1327 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ruffin, Marlon | 18887 Goddard St | | Detroit | MI | 48234-1320 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ruffin, Yolanda | 100 E Greendale | | Detroit | MI | 48203-2019 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Ruiz, Pedro Lopez | 1042 Military | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 118.00 |
| Rupert, Aisha | 12042 Appoline St | | Detroit | MI | 48227-3817 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rusan, Linda F | 19035 Muirland St | | Detroit | MI | 48221-2204 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rush, Dedrea | 9411 Lauder St | | Detroit | MI | 48228-2335 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rush, Dewan | 17396 Hamburg St | | Detroit | MI | 48205-3142 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rush, Donna | 6134 Bluehill St | | Detroit | MI | 48224-2070 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rush, Melissa | 8861 Meyers Rd | | Detroit | MI | 48228-2666 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rushing, Antonio R | 20011 Fenmore St | | Detroit | MI | 48235-2260 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rushing, Fredircka | 17382 Woodingham Dr | | Detroit | MI | 48221-2557 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rushing, Tamika | 15018 Tracey St | | Detroit | MI | 48227-3254 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Russell, Antionette | 15067 Snowden St | | Detroit | MI | 48227-3647 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Russell, Antonio | 20267 Fairport St | | Detroit | MI | 48205-1126 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Russell, Darshell | 2450 Elmhurst St | | Detroit | MI | 48206-1204 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Russell, Eugenia Mary | 14553 Burgess | | Detroit | MI | 48223 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.00 |
| Russell, Milesli | 8543 Mark Twain St | | Detroit | MI | 48228-2425 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Russell, Robert L | 7509 Grandmont Ave | | Detroit | MI | 48228-3624 | Water and Sewerage Deposit | Contingent | Unliquidated | | 137.65 |
| Russell, Taruimi | 3305 Ewald Cir | | Detroit | MI | 48238 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rutherford Winans Academy | 16411 Curtis St | | Detroit | MI | 48235-3202 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Rutledge, Michael | 18631 Shiawassee Dr | | Detroit | MI | 48219-2248 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ryans, Stephanie | 16576 Lauder St | | Detroit | MI | 48235-4073 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| S Alysia & Assoc | Po Box 05840 | | Detroit | MI | 48205 | Water and Sewerage Deposit | Contingent | Unliquidated | | 214.08 |
| S&b Computers Llc | 17591 James Couzens Fwy | | Detroit | MI | 48235-2643 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| S. Daniels Properties Llc | 23636 Michigan Ave., #419 | | Dearborn | MI | 48124 | Water and Sewerage Deposit | Contingent | Unliquidated | | 123.64 |
| Sabree, Henrieth | 1456 S Liebold St | | Detroit | MI | 48217-1226 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Sabri, Ammar | 17444 Lashser | | Detroit | MI | 48219 | Developer Deposit | Contingent | Unliquidated | | 2,818.00 |
| Saddler, Muriel | 7546 Lamphere St | | Redford | MI | 48239-1092 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Safeguard Properties Management, Llc | P.o. Box 742226 | | Dallas | TX | 75374 | Water and Sewerage Deposit | Contingent | Unliquidated | | 49.42 |
| Safeguard Properties Mgmt Llc | P. O. Box 742226 | | Dallas | TX | 75374 | Water and Sewerage Deposit | Contingent | Unliquidated | | 173.55 |
| Saheb, Danielle | 8158 Ohio St | | Detroit | MI | 48204-3294 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Sailor, Alvin | 19790 Ashton Ave | | Detroit | MI | 48219-2107 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Sain, CordellJr. | 10527 Mckinney St | | Detroit | MI | 48224-1881 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|-----------------|------------|--------------|----------|--------|
| Saine, Kevin | 12136 Abington Ave | | Detroit | MI | 48227-1116 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Salaam, Askia | 25660 Catalina | | Southfield | MI | 48075-1058 | Water and Sewerage Deposit | Contingent | Unliquidated | | 92.21 |
| Salcido, Eduardo | 9123 Lafayette Blvd | | Detroit | MI | 48209-1748 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Salha, Hatem | 8050 W Vernon | | Detroit | MI | 48209 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Saliim, Khalil | 5220 Yorkshire Rd | | Detroit | MI | 48224-2139 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Salon Hott Topiq | 19520 James Couzens Fwy | | Detroit | MI | 48235-1934 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Salt Mine Church | 13432 E Mcnichols Rd | | Detroit | MI | 48205-3424 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Salt, Morton | 123 Wacker Drive | | Chicago | IL | 60606 | Developer Deposit | Contingent | Unliquidated | | 5,618.00 |
| Salter, Nachona | 16815 Stout St | | Detroit | MI | 48219-3323 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Sameem, Balius | 310 Seven Mile Road | | Detroit | MI | 48202 | Developer Deposit | Contingent | Unliquidated | | 636.00 |
| Sampson, Bernadine | 18430 Asbury Park | | Detroit | MI | 48235-3005 | Water and Sewerage Deposit | Contingent | Unliquidated | | 87.45 |
| Sampson, Beverly J | 19960 Oakfield St | | Detroit | MI | 48235-2243 | Water and Sewerage Deposit | Contingent | Unliquidated | | 120.32 |
| Samuel, Sherece | 17180 Annott St | | Detroit | MI | 48205-3102 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Samuels, Marquita | 13593 Monica St | | Detroit | MI | 48238-2521 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Samuels, Tieria | 14403 Troester St | | Detroit | MI | 48205-3545 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Samuels, Wanda | 4850 Lenox St | | Detroit | MI | 48215-2013 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Sanabria, David | 8330 Elmhurst | | Canton | MI | 48187 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Sanabria, Esther | 8330 Elmhurst | | Canton | MI | 48187 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Sanchez, Andres Nava | 1064 Lansing Street | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Sanchez, Joan | 5864 Rogers | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Sanchez, Leticia | 5864 Rogers | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Sanchez, Maria | 2557 Sharon Street | | Detroit | MI | 48111 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Sanchez, Miguel Jimenez | 809 Distel | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 118.00 |
| Sanders, Brynetta | 18876 Orleans St | | Detroit | MI | 48203-2152 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Sanders, Charniecsa | 16238 Steel St | | Detroit | MI | 48235-4212 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Sanders, Donise | 13814 Castleton St | | Detroit | MI | 48227-3036 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Sanders, Edward | 7821 Rutherford | | Detroit | MI | 48228 | Developer Deposit | Contingent | Unliquidated | | 1,860.00 |
| Sanders, Elaina | 16550 Patton St | | Detroit | MI | 48219-3957 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Sanders, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Sanders, Kristy L | 11083 Nottingham Rd | | Detroit | MI | 48224-1745 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Sanders, Latasha | 11653 Robson St | | Detroit | MI | 48227-2435 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Sanders, Latesa A | 7548 Rockdale St | | Detroit | MI | 48239-1019 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Sanders, Leon | 231 West Grand | | Highland Park | MI | 48203 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Sanders, Martez | 13155 Santa Rosa Dr | | Detroit | MI | 48238-3112 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Sanders, Michelle | 19455 James Couzens Fwy | | Detroit | MI | 48235-1935 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Sanders, Richard | 16710 Stahelin Ave | | Detroit | MI | 48219-4148 | Water and Sewerage Deposit | Contingent | Unliquidated | | 43.66 |
| Sanders, Terry | 15838 Ohio | | Detroit | MI | 48238 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Sanders, Valerie | 4637 Devonshire Rd | | Detroit | MI | 48224-3639 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Sanders, Veossie | 16710 Stahelin Ave | | Detroit | MI | 48219-4148 | Water and Sewerage Deposit | Contingent | Unliquidated | | 43.66 |
| Sanford, Sheri Lynn | 10066 Violetlawn St | | Detroit | MI | 48204-2529 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Santez, Cheryl | 16945 Lenore St | | Detroit | MI | 48219-3647 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Santos, Roberto | 29011 Denison | | Gibraltoar | MI | 48173 | Developer Deposit | Contingent | Unliquidated | | 218.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Satterwhite, Chanelle | 19419 Lahser Rd | | Detroit | MI | 48219-1818 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Saucedo, Manuel G | 8397 Navy | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Saunders, Linda | 19308 Shaftsbury Ave | | Detroit | MI | 48219-2739 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Saunders, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 570.00 |
| Sauter, Fred | P.o Box 3629 | | Centerline | MI | 48015 | Water and Sewerage Deposit | Contingent | Unliquidated | | 250.00 |
| Savage, Dawanna | 19946 Fairport St | | Detroit | MI | 48205-1740 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Sawyer, Essie | 4335 Kinsman St | | Detroit | MI | 48210-2662 | Water and Sewerage Deposit | Contingent | Unliquidated | | 40.00 |
| Scarborough, James Edward | 5910 Courville St | | Detroit | MI | 48224-2669 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Schaefer Investment Corporation | 2138 Marlborough | | Detroit | MI | 48215 | Developer Deposit | Contingent | Unliquidated | | 618.00 |
| Schermerhorn, April | 4573 Benjain Rd | | Sterling Heights | MI | 48310 | Water and Sewerage Deposit | Contingent | Unliquidated | | 120.04 |
| Schermerhorn, Broeck | 4573 Benjain Rd | | Sterling Heights | MI | 48310 | Water and Sewerage Deposit | Contingent | Unliquidated | | 120.04 |
| Scheuermann, Tanya | 2133 Field St | | Detroit | MI | 48214-2338 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Schieferstein, Brian | 39410 Ladrone | | Sterling Height | MI | 48313-5576 | Water and Sewerage Deposit | Contingent | Unliquidated | | 117.31 |
| Schumack, Nicole | 14891 Beaverland | | Detroit | MI | 48223 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Schutte, Jack Martin | 3328 Harrison St | | Detroit | MI | 48208-2860 | Water and Sewerage Deposit | Contingent | Unliquidated | | 70.56 |
| Scimens, Ebony | 1961 Carpenter St | | Detroit | MI | 48212-2650 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Scott Law Offices | 1460 E. Jefferson Ave | | Detroit | MI | 48207 | Electric Service | Contingent | Unliquidated | | 500.00 |
| Scott, Antquenette | 20049 Tireman St | | Detroit | MI | 48228-2907 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Scott, Benjamin | 16225 Princeton St | | Detroit | MI | 48221-3141 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Scott, Brenda | 12108 Ward St | | Detroit | MI | 48227-3761 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Scott, Brian | 12810 Bentler St | | Detroit | MI | 48223-3208 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Scott, Deangelo C | 19176 Sussex | | Detroit | MI | 48235 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Scott, Doretta | 11821 Gable St | | Detroit | MI | 48212-2525 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Scott, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Scott, Elana M | 7460 Rockdale St | | Detroit | MI | 48239-1019 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Scott, ErnestJr. | 19355 Orleans St | | Detroit | MI | 48203 | Water and Sewerage Deposit | Contingent | Unliquidated | | 265.25 |
| Scott, ErnestJr. | 19355 Orleans St | | Detroit | MI | 48203 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Scott, Gregory | 15021 Carlisle St | | Detroit | MI | 48205-1334 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Scott, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 52.74 |
| Scott, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Scott, La Sondra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Scott, Lisa | 19366 Dean St | | Detroit | MI | 48234-2004 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Scott, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Scott, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Scott, Roney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Scott, Stacy | 14943 Faust Ave | | Detroit | MI | 48223-2322 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Scott, Tiffany | 12264 Evanston St | | Detroit | MI | 48213-1742 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Scott, Tonya | 1792 Townsend St | | Detroit | MI | 48214-2415 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Scovill, Robin | 3430 East Jefferson Ave 543 | | Detroit | MI | 48207 | Developer Deposit | Contingent | Unliquidated | | 1,235.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Scruggs, Brandon | 15156 Minock St | | Detroit | MI | 48223-2263 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Scruggs, Mary Louise | 9951 Westwood St | | Detroit | MI | 48228-1328 | Water and Sewerage Deposit | Contingent | Unliquidated | | 159.35 |
| Scurlock, Laura | 15872 Coyle St | | Detroit | MI | 48227-2625 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Seal, Wendy | 21600 Pembroke Ave | | Detroit | MI | 48219-1250 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Searcy, Craig | 1071 S Patricia St | | Detroit | MI | 48217-1229 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Searcy, Raina | P.o. Box 725396 | | Berkley | MI | 48072 | Water and Sewerage Deposit | Contingent | Unliquidated | | 121.21 |
| Seaton, Carlton | 8292 W Parkway St | | Detroit | MI | 48239-1156 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Seaton, Talia | 8292 W Parkway St | | Detroit | MI | 48239-1156 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Secrest-snyder, Ruth | 12069 Ashton Ave | | Detroit | MI | 48228-1166 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Secure Properties Llc | 22511 Telegraph Rd Llc | | Southfield | MI | 48033 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Seegars, Deloris | 17550 Annchester Rd | | Detroit | MI | 48219-3561 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Seegars, Troy | 18484 Stahelin Ave | | Detroit | MI | 48219-2839 | Water and Sewerage Deposit | Contingent | Unliquidated | | 177.50 |
| Seel Llc | 1415 Trumbull St | | Detroit | MI | 48216-1944 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Seeley, Bonita | 18050 Ardmore St | | Detroit | MI | 48235-2605 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Sellers, Kelvin | 6224 Evaline St | | Detroit | MI | 48211-1524 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Sellers, Kelvin | 3760 Sheridan St | | Detroit | MI | 48214-1095 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Seman, Anway | 7347 Puritan | | Detroit | MI | 48238 | Developer Deposit | Contingent | Unliquidated | | 270.00 |
| Service, Ultimate Tax | 13837 -39 Conant St | | Detroit | MI | 48212-1603 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Sessa, Nick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 26.10 |
| Session, Gerald | 12115 Cloverdale St | | Detroit | MI | 48204-1150 | Water and Sewerage Deposit | Contingent | Unliquidated | | 467.89 |
| Sestok, Robert | 927 West Willis | | Detroit | MI | 48201 | Developer Deposit | Contingent | Unliquidated | | 1,800.00 |
| Sevelis, Kyong Ae | 17321 Sumner | | Redford | MI | 48240 | Developer Deposit | Contingent | Unliquidated | | 200.00 |
| Sewell, Ebonique | 6646 Bruckner St | | Detroit | MI | 48210-2828 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Sewell, Hasker | 1416 Van Dyke St | | Detroit | MI | 48214-2425 | Water and Sewerage Deposit | Contingent | Unliquidated | | 183.52 |
| Sewell, Michael | 15701 James Couzens | | Detroit | MI | 48238 | Developer Deposit | Contingent | Unliquidated | | 4,518.00 |
| Seymore, Derek | 15383 Alden St | | Detroit | MI | 48238-2103 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Sez Financial Inc | 20101 W 7 Mile Rd | | Detroit | MI | 48219-3405 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Sha Realty Corporation | 2138 Marlborough | | Detroit | MI | 48215 | Water and Sewerage Deposit | Contingent | Unliquidated | | 128.44 |
| Shabazz, Rasheedah | 10737 Duprey St | | Detroit | MI | 48224-1227 | Water and Sewerage Deposit | Contingent | Unliquidated | | 183.99 |
| Shack, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 232.37 |
| Shack, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Shackleford, Tamika | 20244 Monte Vista St | | Detroit | MI | 48221-1054 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Shaffer, Johnita D | 18709 Saint Marys St | | Detroit | MI | 48235-2947 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Shahini, Ali | 280 Hendrie St | | Detroit | MI | 48202-3712 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Shakir, Willie | 2180 Dickerson St | | Detroit | MI | 48215-2640 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Shakoor, Thaddeus | 23827 Clarkson | | Southfield | MI | 48033 | Developer Deposit | Contingent | Unliquidated | | 320.00 |
| Shamasha, Wasim | 16645 W Warren Ave | | Detroit | MI | 48228-3501 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Shamblin, Crystal | 6544 Memorial St | | Detroit | MI | 48228-3884 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Shamily, Martha J | 12047 Grandmont Rd | | Detroit | MI | 48227-1126 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Shammami, Monsour | 21751 Fenkell St | | Detroit | MI | 48223-1516 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Shanklin, Chrisala | 17197 Pinehurst St | | Detroit | MI | 48221-2310 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Shanks, Alexis | 410 King | | Detroit | MI | 48202 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Shannon, Zachary | 20451 Winston St | | Detroit | MI | 48219-1023 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Shar Academy | 1852 W. Grand Boulevard | | Detroit | MI | 48208 | Electric Service | Contingent | Unliquidated | | 4,500.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Sharef, Mazen | 18174 Chicago | | Detroit | MI | 48228 | Developer Deposit | Contingent | Unliquidated | | 2,818.00 |
| Shark Llc | 12001 Grand River Ave | | Detroit | MI | 48204-1835 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Shark Nine Ten Llc | 18709 Prairie St | | Detroit | MI | 48221-2133 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Sharp, Delmar | 18636 Eureka St | | Detroit | MI | 48234-2120 | Water and Sewerage Deposit | Contingent | Unliquidated | | 57.93 |
| Sharp, Roger A | 19947 Renfrew Rd | | Detroit | MI | 48221-1364 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Sharp, Sirbrina | 13423 Lauder St | | Detroit | MI | 48227-2514 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Sharp, Turhan B | 2041 -39 Gladstone St | | Detroit | MI | 48206-2231 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Sharp, Vanessa | 18636 Eureka St | | Detroit | MI | 48234-2120 | Water and Sewerage Deposit | Contingent | Unliquidated | | 57.93 |
| Sharpe, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Sharpe, Irma | 16513 Hubbell | | Detroit | MI | 48235 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Sharpe, Vickie | 690 W Hollywood St | | Detroit | MI | 48203-1938 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Sharpless, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.00 |
| Shaw, Angela | 19475 Mansfield St | | Detroit | MI | 48235-2320 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Shaw, Angela | 4410 Newport St | | Detroit | MI | 48215-2345 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Shaw, Diarra | 16310 Liberal St | | Detroit | MI | 48205-2021 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Shaw, Henry | 19407 Gilchrist St | | Detroit | MI | 48235-2453 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Shaw, Lashonnda | 9256 Whitcomb St | | Detroit | MI | 48228-2216 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Shaw, Marilyn | 7950 E Lafayette St | | Detroit | MI | 48214-2419 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Shaw, Rosetta | 12709 Monte Vista St | | Detroit | MI | 48238-3014 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Shaw, Terry | 17884 Runyon St | | Detroit | MI | 48234-3825 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Shaw, Timothy | 8638 Littlefield St | | Detroit | MI | 48228-4053 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Shell, Latoya | 19229 Blake St | | Detroit | MI | 48203-1561 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Shelman, Rosamae | 8919 Coyle St | | Detroit | MI | 48228-2317 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Shelton, Collen | 11528 Minden St | | Detroit | MI | 48205-3763 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Shelton, Michelle | 15747 Stansbury St | | Detroit | MI | 48227-3324 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Shelton, Ronald | 18457 Fielding St | | Detroit | MI | 48219-2510 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Shelton, Saprina | 19970 Moenart St | | Detroit | MI | 48234-2319 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Shelton, Serina | 4394 Gray | | Detroit | MI | 48215 | Water and Sewerage Deposit | Contingent | Unliquidated | | 102.00 |
| Shelton, Tamicka | 16519 Griggs St | | Detroit | MI | 48221-2807 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Shepard, Darlitta | 17361 Santa Rosa Dr | | Detroit | MI | 48221-2607 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Shepard, Torres | 20076 Saint Marys St | | Detroit | MI | 48235-2329 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Shepheard, Adonnis | 9715 Wayburn St | | Detroit | MI | 48224-2816 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Shepherd, Kimberly | 16631 Ilene St | | Detroit | MI | 48221-2813 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Shepherd, Lee Ann | 7612 Dacosta St | | Detroit | MI | 48239-1007 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Sheppard, Anthony | 19340 Kingsville St | | Detroit | MI | 48225-2144 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Sherman, Brittany | 18221 Robson St | | Detroit | MI | 48235-2861 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Sherman, Erika | 4616 Rohns St | | Detroit | MI | 48214 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Sherrell, Matthew | 9009 Isham | | Detroit | MI | 48213-2250 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Sherrod, Kelsey | 16081 Rossini Dr | | Detroit | MI | 48205-2060 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Shields, Jamilah | 14174 Manor St | | Detroit | MI | 48238-2254 | Water and Sewerage Deposit | Contingent | Unliquidated | | 80.82 |
| Shine, Eboni | 19120 W Davison St | | Detroit | MI | 48223-3409 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Shinn, Kelli | 15477 Fairfield St | | Detroit | MI | 48238-1445 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Shirley, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Shirley, Laura | 20099 Hamburg St | | Detroit | MI | 48205-1062 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Shivers, Shantel | 9561 Rutherford St | | Detroit | MI | 48227-1611 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Shivers, Sonja | 347 Grand Blvd | | Detroit | MI | 48216 | Developer Deposit | Contingent | Unliquidated | | 350.00 |
| Shockley, Malesha | 10510 Curtis | | Detroit | MI | 48221 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Shoots, Linda | 20052 Dresden St | | Detroit | MI | 48205-1015 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Shorter, Hermandia M | 18630 Shields St | | Detroit | MI | 48234-2032 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Shorter, Kelli N | 18934 Washburn St | | Detroit | MI | 48221-1918 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Shortridge, Ivory | 19940 Ferguson St | | Detroit | MI | 48235-2431 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Showers, Brenda | 6114 Woodhall St | | Detroit | MI | 48224-2037 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.00 |
| Showers, Rachel | 20009 Moross Rd | | Detroit | MI | 48224-1151 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Shows, Lachelle | 415 Adeline St | | Detroit | MI | 48203-1671 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Shropshire, Felton | 17377 Birchcrest Dr | | Detroit | MI | 48221-2732 | Water and Sewerage Deposit | Contingent | Unliquidated | | 87.95 |
| Shukri, Beshar | 15720 W Warren Ave | | Detroit | MI | 48228-3736 | Water and Sewerage Deposit | Contingent | Unliquidated | | 224.00 |
| Shumake, Nehru | 65 Cadillac Square | | Detroit | MI | 48226 | Developer Deposit | Contingent | Unliquidated | | 2,700.00 |
| Sickles, Brenda | 5827 Jos Campau St | | Detroit | MI | 48211-2840 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Sigma Services | 5312 Bolsa Ave | | Huntington Beach | CA | 92649 | Water and Sewerage Deposit | Contingent | Unliquidated | | 125.00 |
| Silva, Yahdira | 332 South Luther | | Detroit | MI | 48217 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Simmons, Alicia | 18231 Indiana St | | Detroit | MI | 48221-2023 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Simmons, Alona | 20500 Annchester Rd | | Detroit | MI | 48219-1462 | Water and Sewerage Deposit | Contingent | Unliquidated | | 64.83 |
| Simmons, Amanda | 16111 Edmore Dr | | Detroit | MI | 48205-1432 | Water and Sewerage Deposit | Contingent | Unliquidated | | 87.46 |
| Simmons, Cathey | 18936 Sorrento | | Detroit | MI | 48235 | Water and Sewerage Deposit | Contingent | Unliquidated | | 47.62 |
| Simmons, Claudine | 6044 Northfield St | | Detroit | MI | 48210-1273 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Simmons, Diane | 12880 Sussex St | | Detroit | MI | 48227-2118 | Water and Sewerage Deposit | Contingent | Unliquidated | | 108.00 |
| Simmons, Fay | 13572 Sorrento St | | Detroit | MI | 48227-3926 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Simmons, Jeanette | 17231 Hoover St | | Detroit | MI | 48205-3111 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Simmons, Kaseen | 18601 Gruebner St | | Detroit | MI | 48234-3721 | Water and Sewerage Deposit | Contingent | Unliquidated | | 142.44 |
| Simmons, Mary | 14635 Penrod St | | Detroit | MI | 48223-2332 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Simmons, Paul | 21222 Dartmouth Dr | | Southfield | MI | 48076 | Water and Sewerage Deposit | Contingent | Unliquidated | | 95.59 |
| Simmons, Reco | 6795 Faust Ave | | Detroit | MI | 48228-3432 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Simmons, Richia | 19177 Hamburg St | | Detroit | MI | 48205-2152 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Simmons, Rose | 18663 Norwood St | | Detroit | MI | 48234-1847 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Simmons, Tanisha | 4359 Courville St | | Detroit | MI | 48224-2709 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Simmons, Theresa | 9031 Lawton St | | Detroit | MI | 48206-1908 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Simmons, Yvonne | 19921 Sunset St | | Detroit | MI | 48234-2062 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Simon, Erica | 6360 Piedmont St | | Detroit | MI | 48228-3953 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Simons, Albert | 13511 Monica St | | Detroit | MI | 48238-2521 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Simpson, Denethia | 3026 17th St | | Detroit | MI | 48216-1119 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Simpson, Donna | 18000 Ardmore St | | Detroit | MI | 48235-2605 | Water and Sewerage Deposit | Contingent | Unliquidated | | 71.38 |
| Simpson, Ghana S | 8062 Wisconsin St | | Detroit | MI | 48204-3245 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Simpson, Grace | 3019 Boston Blvd | | Detroit | MI | 48206 | Developer Deposit | Contingent | Unliquidated | | 918.00 |
| Simpson, IssacJr | 16712 Bramell St | | Detroit | MI | 48219-3753 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Simpson, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Simpson, Lakisha | 4819 Bishop St | | Detroit | MI | 48224-2321 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Simpson, Lisa | 15039 W 8 Mile Rd | | Detroit | MI | 48235-1624 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Simpson, Samone | 14034 Eastburn St | | Detroit | MI | 48205-1250 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Simpson, Tameka | 19758 Fielding St | | Detroit | MI | 48219-2069 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Simpson, William | 16554 Princeton St | | Detroit | MI | 48221-3144 | Water and Sewerage Deposit | Contingent | Unliquidated | | 127.09 |
| Sims, Andrea | 18954 Westphalia St | | Detroit | MI | 48205-2232 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Sims, Carolyn | 15633 Bringard Dr | | Detroit | MI | 48205-1401 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Sims, Daisy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Sims, Oni | 17607 Edinborough Rd | | Detroit | MI | 48219-3516 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Sims, Robin Denise | 12048 Roselawn | | Detroit | MI | 48204 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Sims, Teaira | 14519 Mansfield St | | Detroit | MI | 48227-1831 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Simson, Oliver Dwight | 11921 Bloom St | | Detroit | MI | 48212-2850 | Water and Sewerage Deposit | Contingent | Unliquidated | | 74.32 |
| Sinegal, Ursula | 7509 Tappan St | | Detroit | MI | 48234-4127 | Water and Sewerage Deposit | Contingent | Unliquidated | | 60.00 |
| Siner, Rasheeda Siner | 12543 Payton St | | Detroit | MI | 48224-1001 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Singletary, Danyale | 6301 Faust Ave | | Detroit | MI | 48228-3839 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Singletary, Stacey | 8103 Whitcomb St | | Detroit | MI | 48228-2234 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Singletery, Artmey M | 13974 Abington Ave | | Detroit | MI | 48227-1302 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Singleton, Bobby | 19129 Gruebner St | | Detroit | MI | 48234-3533 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Singleton, Carrie | 12611 Waltham St | | Detroit | MI | 48205-3309 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Singleton, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Singleton, Grover | 12611 Waltham St | | Detroit | MI | 48205-3309 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Singleton, Linda A | 20406 Hubbell St | | Detroit | MI | 48235-1639 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Siplin, Ann | 14527 Dolphin St | | Detroit | MI | 48223-1832 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Sirca, Vasile | 7531 E. 7 Mile Rd | | Detroit | MI | 48234 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Sirkin, Christine | 4468 Townsend St | | Detroit | MI | 48214-1032 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Skibbe, Sharon M | 5671 Romeyn | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Skinner, Gwenette | 11775 Nashville St | | Detroit | MI | 48205-3333 | Water and Sewerage Deposit | Contingent | Unliquidated | | 190.00 |
| Skinner, Lillie | 4556 24th St | | Detroit | MI | 48208-1890 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Skye Residential, Llc | Po Box 373 | | Pennsrk | PA | 18943 | Water and Sewerage Deposit | Contingent | Unliquidated | | 133.26 |
| Skye Residential, Llc | Po Box 373 | | Pennsrk | PA | 18973 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Skyline, Im | 15377 Kentfield St | | Detroit | MI | 48223-1748 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Sl Acquisition, Llc | 650 Ionia Avenue | | Grand Rapids | MI | 49503 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Slappy, Warren | 7243 P O Box | | Detroit | MI | 48207 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Slater, Erica | 5034 E Mcnichols Rd | | Detroit | MI | 48212-1852 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Slater, Jasmine | 12939 Virgil St | | Detroit | MI | 48223-3048 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Slater, Katherine | 20588 Hamburg St | | Detroit | MI | 48205-1023 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Slater, Latasha | 4188 University St | | Detroit | MI | 48224-1468 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Slaughter, Annette | 6865 Archdale St | | Detroit | MI | 48228-3570 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Slaughter, Mattie Mae | 20470 Conner St | | Detroit | MI | 48234-3205 | Water and Sewerage Deposit | Contingent | Unliquidated | | 68.65 |
| Slayton, Trevor | 19960 Santa Rosa Dr | | Detroit | MI | 48221-1241 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Sledge, Barbara | 5753 Three Mile Dr | | Detroit | MI | 48224-2644 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Sledge, Ladonna | 20054 Griggs St | | Detroit | MI | 48221-1008 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Sloan, CharlesJr | 3805 Columbus St | | Detroit | MI | 48206-2303 | Water and Sewerage Deposit | Contingent | Unliquidated | | 121.93 |
| Sloan, Dale | 19250 Shawdowoods | | Roseville | MI | 48066-1229 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Small, Ashley Latrice | 1058 S Liebold St | | Detroit | MI | 48217-1222 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Small, Kahli | 17534 Birchcrest Dr | | Detroit | MI | 48221-2735 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Small, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Small, Nicole C | 8915 Hartwell St | | Detroit | MI | 48228-2531 | Water and Sewerage Deposit | Contingent | Unliquidated | | 89.52 |
| Smart, Linda | 7411 Parkland | | Detroit | MI | 48239-1015 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Smith, Akirah | 18714 Santa Rosa Dr | | Detroit | MI | 48221-2247 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Alonzolii | 17815 Mcintyre St | | Detroit | MI | 48219-2367 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Amanda | 8068 Mansfield St | | Detroit | MI | 48228-1946 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Andre M | 20347 W 7 Mile Rd | | Detroit | MI | 48219-3407 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 43.66 |
| Smith, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Ansley D Jr | 20030 Ohio St | | Detroit | MI | 48221-1117 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Smith, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Arbria F | 16144 Burt Rd | | Detroit | MI | 48219-3946 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Bonnie | 11051 Engleside St | | Detroit | MI | 48205-3208 | Water and Sewerage Deposit | Contingent | Unliquidated | | 69.36 |
| Smith, Brittany Tyler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Calandra | 4007 Courville St | | Detroit | MI | 48224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Carla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Carnell | 19706 Charest St | | Detroit | MI | 48234-1648 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Cathleen | 18424 Prairie St | | Detroit | MI | 48221-2170 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Charay | 12875 Rutherford St | | Detroit | MI | 48227-1243 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Charlene | 19701 Mccormick St | | Detroit | MI | 48224-1145 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Charnelia | 14102 Marlowe St | | Detroit | MI | 48227-2825 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Smith, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 35.75 |
| Smith, Crystal | 6897 Rosemont Ave | | Detroit | MI | 48228-3438 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Danellie | 15742 Lamphere St | | Detroit | MI | 48223-1005 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Smith, Danielle | P O Box 39846 | | Redford | MI | 48239 | Water and Sewerage Deposit | Contingent | Unliquidated | | 24.49 |
| Smith, Darius C | 13360 Marlowe | | Detroit | MI | 48227 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Smith, Darwinlii | 19244 Cameron St | | Detroit | MI | 48203-1303 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Smith, Deonzo | 12085 Northlawn St | | Detroit | MI | 48204-1017 | Water and Sewerage Deposit | Contingent | Unliquidated | | 143.63 |
| Smith, Dominke Carese | 3684 Zender Pl | | Detroit | MI | 48207-1848 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Donnetta | 19649 Ryan Rd | | Detroit | MI | 48234-1923 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Dwayne D | 7184 Iowa St | | Detroit | MI | 48212-1426 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Earline | 19698 Caldwell St | | Detroit | MI | 48234-2467 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Smith, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Smith, EdwardJr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Erroll | 17616 Runyon St | | Detroit | MI | 48234-3823 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Ina | 3677 Hendricks St | | Detroit | MI | 48207-3337 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Irene | 10816 Worden St | | Detroit | MI | 48224-1164 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 69.36 |
| Smith, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Smith, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 69.13 |
| Smith, James Marquette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Janice | 19202 Hawthorne St | | Detroit | MI | 48203-1309 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Jason | 8075 Bingham St | | Detroit | MI | 48228-2729 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Jay R | 15491 Cedargrove | | Detroit | MI | 48205 | Developer Deposit | Contingent | Unliquidated | | 698.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Smith, Jeffery Nicholes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Smith, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Katina | 19403 Burgess | | Detroit | MI | 48219-1873 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Katrena | 20022 Greeley St | | Detroit | MI | 48203-1242 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Kendra M | 7691 Minock St | | Detroit | MI | 48228-3325 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Kenyetta | 471 Conner St | | Detroit | MI | 48215-3045 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Kinyatta | 9072 Stout St | | Detroit | MI | 48228-1658 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Lakeisha | 14362 Coyle St | | Detroit | MI | 48227-2538 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Smith, Lakeisha A | 19334 Warwick St | | Detroit | MI | 48219-2736 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Lakeshia | 20401 Washburn St | | Detroit | MI | 48221-1023 | Water and Sewerage Deposit | Contingent | Unliquidated | | 47.62 |
| Smith, Laketia | 20401 Washburn St | | Detroit | MI | 48221-1023 | Water and Sewerage Deposit | Contingent | Unliquidated | | 47.62 |
| Smith, Latasha T | 9187 Stoepel St | | Detroit | MI | 48204-4350 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Lemia | 14342 Forrer St | | Detroit | MI | 48227-2147 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Lexis | 19457 Greenfield Rd | | Detroit | MI | 48235-2015 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Smith, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Smith, Lionellii | 15388 Ohio St | | Detroit | MI | 48238-1715 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Lonnie | 20089 Southfield Fwy | | Detroit | MI | 48235-2278 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Louvitica | 2429 Sheridan St | | Detroit | MI | 48214-1722 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Smith, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.81 |
| Smith, Luster | 19766 Ward St | | Detroit | MI | 48235-1152 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Madelon | 11372 Steel St | | Detroit | MI | 48227-3765 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Marcia | 15349 Quincy | | Detroit | MI | 48238 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Smith, Margie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Smith, Mark P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Smith, Marsha A | 18630 Margareta St | | Detroit | MI | 48219-2931 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Marshun | 8310 Vaughan St | | Detroit | MI | 48228-2953 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Mary Bowden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Smith, Maya | 7845 Greenview Ave | | Detroit | MI | 48228-3418 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Melinda Nicole | 6346 Brace St | | Detroit | MI | 48228-3827 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Mentoria | 22343 Glendale St | | Detroit | MI | 48223-3107 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Michael R Sr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Miranda C | 14111 Steel St | | Detroit | MI | 48227-3937 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Mytle | 10368 Crocuslawn St | | Detroit | MI | 48204-2560 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Smith, Nakema | 15229 Saratoga St | | Detroit | MI | 48205-2927 | Water and Sewerage Deposit | Contingent | Unliquidated | | 130.46 |
| Smith, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Smith, Nicole | 12843 Pembroke Ave | | Detroit | MI | 48235-1112 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Odessa | 19984 Wexford St | | Detroit | MI | 48234-1808 | Water and Sewerage Deposit | Contingent | Unliquidated | | 140.16 |
| Smith, Parnell | 9190 Hayes St | | Detroit | MI | 48213-2037 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Smith, Preston | 20527 Audrey St | | Detroit | MI | 48235-1631 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Smith, Richard Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 70.17 |
| Smith, Richelle | 18250 Glastonbury Rd | | Detroit | MI | 48219-2944 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Roderick V | 20413 Pinehurst St | | Detroit | MI | 48221-1061 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 35.75 |
| Smith, Rosalia | 9900 Hartwell St | | Detroit | MI | 48227-3425 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Rosalyn | 14626 Rosemont Ave | | Detroit | MI | 48223-2339 | Water and Sewerage Deposit | Contingent | Unliquidated | | 294.13 |
| Smith, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Shanettea Yvonne | 6840 Piedmont St | | Detroit | MI | 48228-3415 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Shanita | 11767 Whitehill St | | Detroit | MI | 48224-1656 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Sharde | 9849 Balfour Rd | | Detroit | MI | 48224-2508 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Smith, Sheila | 9608 Woodlawn St | | Detroit | MI | 48213-1135 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.42 |
| Smith, Shelia | 18108 Waltham St | | Detroit | MI | 48205-2661 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Shemika | 24299 Leewin | | Detroit | MI | 48219 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Sheronda | 17595 Trinity St | | Detroit | MI | 48219-2522 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Smith, Shiela | 5280 Three Mile Dr | | Detroit | MI | 48224-2642 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Steven | 5501 Marseilles St | | Detroit | MI | 48224-1319 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Smith, Stormee | 11334 W Parkway St | | Detroit | MI | 48239-1360 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Tamar | 16601 Chatham St | | Detroit | MI | 48219-3707 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Tameko | 17588 Greenview Ave | | Detroit | MI | 48219-3536 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Teresa | 19783 Gilchrist | | Detroit | MI | 48235 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Terri R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Terry Yalonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Tillecha Shawana | 20163 Monte Vista St | | Detroit | MI | 48221-1053 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Toni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Twana | 2113 Helen St | | Detroit | MI | 48207-3620 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Tyree D | 5058 Ridgewood | | Detroit | MI | 48204 | Developer Deposit | Contingent | Unliquidated | | 5,618.00 |
| Smith, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 318.00 |
| Smith, Tywuana | 8846 Ohio | | Detroit | MI | 48204 | Water and Sewerage Deposit | Contingent | Unliquidated | | 163.56 |
| Smith, Vincent J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Willie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith, Yvonne R | 6849 Edgeton St | | Detroit | MI | 48212-1916 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Smith, Zandra | 12308 Corbett | | Detroit | MI | 48213-1706 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith-cunningham, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smitherman, Chyril | 12085 Corbett | | Detroit | MI | 48213-1703 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Smith-hill, Melinda | 5035 Devonshire Rd | | Detroit | MI | 48224-3230 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smith-jackson, Lacretia | 16773 Ferguson St | | Detroit | MI | 48235-3444 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smokehouse, Southern | 14340 W Mcnichols Rd | | Detroit | MI | 48235-3914 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Smothers, Olivia D | 7336 Westwood St | | Detroit | MI | 48228 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Snead, Gregory | 4810 Garland St | | Detroit | MI | 48214-1598 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Snedecar, Tukeisha A | 18674 Klinger St | | Detroit | MI | 48234-1755 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Sneed, Jamezella | 3779 Richton St | | Detroit | MI | 48206-1025 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Sneed, Lora | 14615 Bentler St | | Detroit | MI | 48223-1901 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|-----------------|------------|--------------|----------|--------|
| Snell, Andre | 9029 Longacre St | | Detroit | MI | 48228-1903 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Snow, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Snow, Lesondrik | 12053 Sorrento St | | Detroit | MI | 48227-3814 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Snow, Rolanda | 12036 Steel | | Detroit | MI | 48227 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Snowden, Quinton | 5221 Harvard Rd | | Detroit | MI | 48224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Snowden, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Snyder, Ron | 5116 Audubon Rd | | Detroit | MI | 48224-2659 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Solid Rock Management Co | | | | | | Electric Service | Contingent | Unliquidated | | 2,625.00 |
| Solis, Dominga | 1056 Military | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 118.00 |
| Sololon, Rosetta | 11700 Robson St | | Detroit | MI | 48227-2436 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Solutions, Altisource Portfolio | P.o Box 24696 | | Wlm Beach | FL | 33416 | Water and Sewerage Deposit | Contingent | Unliquidated | | 155.65 |
| Sommerville, Gerald K | 1103 South Deacon | | Detroit | MI | 48217 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Soria, Keimy S | 6246 Westwood St | | Detroit | MI | 48228-3962 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Sorrell, Chico | 2986 East Lafayette | | Detroit | MI | 48207 | Developer Deposit | Contingent | Unliquidated | | 2,818.00 |
| Sortor, Marlon D | 6064 Evergreen Ave | | Detroit | MI | 48228-3913 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Southall, Shantina | 19355 Grandview St | | Detroit | MI | 48219-1606 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Southard, Carter E | 18921 Riopelle St | | Detroit | MI | 48203-2157 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Sowell, Rebecca | 7750 Warwick St | | Detroit | MI | 48228-3317 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Sowell, Rosanne | 9555 Mettetal St | | Detroit | MI | 48227-1658 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Spahi, Albea | 8140 New Bradford | | Sterling Heights | MI | 48312 | Developer Deposit | Contingent | Unliquidated | | 550.00 |
| Spanish, Khadijah | 20474 Griggs St | | Detroit | MI | 48221-1012 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Sparks-hamilton, Emma | 17817 Albion St | | Detroit | MI | 48234-3814 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Spearman, Dawson K Iii | 3246 Ewald Cir | | Detroit | MI | 48238-3121 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Spearman, Latrice | 15750 Fielding St | | Detroit | MI | 48223-1105 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Spears, Iris A | 18696 Glastonbury Rd | | Detroit | MI | 48219-2942 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Spears, Lynnise | 19350 Dale St | | Detroit | MI | 48219-1616 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Spears, Teacha | 5592 Allendale St | | Detroit | MI | 48204-3704 | Water and Sewerage Deposit | Contingent | Unliquidated | | 54.50 |
| Spears-parrot, Stephanie | 20126 Heyden St | | Detroit | MI | 48219-2057 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Spectrasite Corporation | 100 Regency Forest Drive | Suite#100 | Cary | NC | 27511 | Electric Service | Contingent | Unliquidated | | 500.00 |
| Spells, Darlene | 9418 Manor St | | Detroit | MI | 48204-4900 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Spencer, Carmen | 19242 W Chicago St | | Detroit | MI | 48228-1738 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Spencer, Darina Ann | 11337 Braile St | | Detroit | MI | 48228-1244 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Spencer, Davidlii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 125.60 |
| Spencer, Donald R | 16207 Wisconsin St | | Detroit | MI | 48221-2961 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Spencer, Jesse | 14235 Wilshire St | | Detroit | MI | 48213 | Water and Sewerage Deposit | Contingent | Unliquidated | | 91.53 |
| Spencer, Korey | 8097 Beaverland St | | Detroit | MI | 48239-1101 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Spencer, Lashaundra | 5539 E Outer Dr | | Detroit | MI | 48234-3762 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Spencer, Sylvia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Spencer, Tammy | 4829 Marlborough St | | Detroit | MI | 48215-2160 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Spencer, Tashiba | 22591 N Kane St | | Detroit | MI | 48223-2538 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Spencer, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 6.95 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Spiceer, Shawn | 11721 Montrose St | | Detroit | MI | 48227-1759 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Spicer, Erika | 7795 Mansfield St | | Detroit | MI | 48228-3643 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Spicer, Kimberly Shantel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Spight, Marc | 18006 Woodingham Dr | | Detroit | MI | 48221-2561 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Spiller, Carl B Ii | 18235 Birchcrest Dr | | Detroit | MI | 48221 | Water and Sewerage Deposit | Contingent | Unliquidated | | 245.35 |
| Spires, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 98.47 |
| Spires, Chimere | 4344 Yorkshire Rd | | Detroit | MI | 48224-2330 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Spivey, Bryon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 48.07 |
| Springfield, Marlon | 7781 Heyden St | | Detroit | MI | 48228 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Spudheadz | 16400 W. Mcnichols | | Detroit | MI | 48221 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Squires, Raymond | 4338 Devonshire Rd | | Detroit | MI | 48224-3638 | Water and Sewerage Deposit | Contingent | Unliquidated | | 89.47 |
| Staats, Donna | 7465 Poe St | | Detroit | MI | 48206-2632 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Staffney, Crystal | 16204 Birwood St | | Detroit | MI | 48221-2802 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stafford, Cynthia | 10346 Wayburn St | | Detroit | MI | 48224-2419 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stafford, Maurice | 18545 Sawyer St | | Detroit | MI | 48228-3406 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Stafford, Shernell | 2639 Elmwood St | | Detroit | MI | 48207-3318 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stafford, Tracee | 16620 Robson | | Detroit | MI | 48221-2253 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Staley, Alan | 15429 Evergreen Rd | | Detroit | MI | 48223-1742 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stalling, Britney | 11845 Engleside St | | Detroit | MI | 48205-3319 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stalling, Judy A | 16052 Tacoma St | | Detroit | MI | 48205-2047 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stallings, Alice | 11321 Braile St | | Detroit | MI | 48228-1244 | Water and Sewerage Deposit | Contingent | Unliquidated | | 109.69 |
| Stallings, Latonya | 16170 Roselawn St | | Detroit | MI | 48221-2958 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stallworth, Bobbie J | 3397 S Beatrice St | | Detroit | MI | 48217-1505 | Water and Sewerage Deposit | Contingent | Unliquidated | | 126.41 |
| Stallworth, Derek | 19711 Lahser Rd | | Detroit | MI | 48219 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stamping, Chrysler Sterling | P.o. Box 806 | | Mt. Clemens | MI | 48043 | Water and Sewerage Deposit | Contingent | Unliquidated | | 1,297.00 |
| Stamps, Edna | 17606 Greenlawn St | | Detroit | MI | 48221-2539 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stanciel, Darla | 11401 Mckinney St | | Detroit | MI | 48224-1114 | Water and Sewerage Deposit | Contingent | Unliquidated | | 54.15 |
| Stanciel, Darlene | 8570 E Outer Dr | | Detroit | MI | 48213-1420 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stanciel, Wallace | 11401 Mckinney St | | Detroit | MI | 48224-1114 | Water and Sewerage Deposit | Contingent | Unliquidated | | 54.15 |
| Standifer, Lakita | 15453 Heyden St | | Detroit | MI | 48223-1746 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Standifer, Michia | 19413 Prevost St | | Detroit | MI | 48235-2339 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stanford, Eboni | 18680 Ohio St | | Detroit | MI | 48221-2058 | Water and Sewerage Deposit | Contingent | Unliquidated | | 117.80 |
| Stanford, Nakeshau | 12908 Mansfield St | | Detroit | MI | 48227-1240 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stanford, Winston T | 17556 Edinborough | | Detroit | MI | 48219 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stanley, Eddy | 9459 Camley St | | Detroit | MI | 48224-1253 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stanley, Lashanna | 2101 E Outer Dr | | Detroit | MI | 48234-1703 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stansell, Stephen | P.o. Box 117 | | Roseville | MI | 48066 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Stanton, April | 4850 Haverhill St | | Detroit | MI | 48224-3522 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stanton, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Staples, Tina | 18930 Maine St | | Detroit | MI | 48234-1421 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stapleton, Latanya | 6858 Edgeton St | | Detroit | MI | 48212-1917 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Star Enterprises Two, Llc | P.o. Box 780807 | | Wichita | KS | 67278 | Water and Sewerage Deposit | Contingent | Unliquidated | | 4,648.99 |
| Starks, Anna | 8250 Dubay St | | Detroit | MI | 48234-4022 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Starks, Lakeeche | 19640 Helen St | | Detroit | MI | 48234-3053 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Starks, Laurine | 6631 Seminole St | | Detroit | MI | 48213-2173 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Starks, Richard Romero | 19768 Mansfield St | | Detroit | MI | 48235-2331 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Starr, Afferica | 15487 San Juan Dr | | Detroit | MI | 48238-1225 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Statin, Tanganyika | 10771 Somerset Ave | | Detroit | MI | 48224-1733 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Staton, Dinah | 12 E State Fair | | Detroit | MI | 48203-1146 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Steciak, Larissa | 17754 Beaverland St | | Detroit | MI | 48219-2375 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Steed, Nicole | 7515 Forrer St | | Detroit | MI | 48228-3613 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Steele, Albert | 10498 Merlin St | | Detroit | MI | 48224-1958 | Water and Sewerage Deposit | Contingent | Unliquidated | | 120.00 |
| Steele, Brenda | 19758 San Juan Dr | | Detroit | MI | 48221-1704 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Steele, Torian A | 18081 Pinehurst St | | Detroit | MI | 48221-2365 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Steen, Annie | 3018 Fischer St | | Detroit | MI | 48214-1882 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Steger, Terence | 15145 Evergreen Rd | | Detroit | MI | 48223-2102 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stellar Properties & Mgmt Group Llc | 32540 Schoolcraft Rd | | Livonia | MI | 48150-4321 | Water and Sewerage Deposit | Contingent | Unliquidated | | 143.68 |
| Stendifer, Michia | 19944 Ferguson St | | Detroit | MI | 48235-2431 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stephens, Craig | 19203 Whitcomb St | | Detroit | MI | 48235-2056 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Stephens, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stephens, Jacketa J | 12071 -73 Longview St | | Detroit | MI | 48213-1747 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stephens, Kyanna Denee | 19484 Ashton Ave | | Detroit | MI | 48219-2105 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stephens, Nalika | 18287 Gilchrist St | | Detroit | MI | 48235-3237 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Stephens, Nina L | 26181 W Outer Dr | | Detroit | MI | 48217-1137 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stephens, Seondra C | 18226 Freeland St | | Detroit | MI | 48235-2536 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stephens, Tammy L | 11100 Lakepointe St | | Detroit | MI | 48224-1769 | Water and Sewerage Deposit | Contingent | Unliquidated | | 23.86 |
| Stephens, Undrea | 12772 Mark Twain | | Detroit | MI | 48227 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Stephens, Veranique | 26732 E. Carnegie Park Dr | | Southfield | MI | 48034 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Stepherson, Valeria D | 9046 Stahelin Ave | | Detroit | MI | 48228-1715 | Water and Sewerage Deposit | Contingent | Unliquidated | | 27.82 |
| Stepter, Donna | 8574 Kentucky St | | Detroit | MI | 48204-3108 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stermer, Robert K | 65 Cadillac Tower | | Detroit | MI | 48226 | Developer Deposit | Contingent | Unliquidated | | 648.00 |
| Steven, Cole | 17680 Wormer St | | Detroit | MI | 48219-3039 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Stevens, Robey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 117.69 |
| Stevenson, Jazmen | 6356 Northfield St | | Detroit | MI | 48210-1232 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stevenson, Lashawn | 20434 Hubbell St | | Detroit | MI | 48235-1639 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Stevenson, Paul | 6495 Warren | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 818.00 |
| Stevenson, Stephanie | 13549 Trinity St | | Detroit | MI | 48223-3238 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Steward, LarryJr | 17129 Teppert St | | Detroit | MI | 48234-3841 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stewart, Cedric D Ii | 5327 Harding St | | Detroit | MI | 48213-3367 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stewart, Chelsea | 15846 Santa Rosa Dr | | Detroit | MI | 48238-1337 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stewart, Ebony | 6718 Grandville Ave | | Detroit | MI | 48228-3902 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Stewart, Ernest | 18248 Robson St | | Detroit | MI | 48235-2862 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stewart, Gregory | 18576 Marx St | | Detroit | MI | 48203-2144 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Stewart, Lakita | 8311 Carbondale St | | Detroit | MI | 48204-3541 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stewart, Latoya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stewart, Lavonda | 11558 Findlay St | | Detroit | MI | 48205-3735 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Stewart, Nakhesha | 22482 Ray St | | Detroit | MI | 48223-2550 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|-----------------|------------|--------------|----------|--------|
| Stewart, Shantae | 20475 Terrell St | | Detroit | MI | 48234-3208 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stewart, Tanya | 20150 Concord St | | Detroit | MI | 48234-2917 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Stewart, Vernon | 354 Marsala | | Canton | MI | 48187 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stewart, Vicki | 11221 Craft St | | Detroit | MI | 48224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stewart, Virgie M | P O Box 40955 | | Redford | MI | 48240 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Still, Kyra | 16574 Westbrook St | | Detroit | MI | 48219-3870 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stinson, Desiree | 17127 Albion | | Detroit | MI | 48234 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Stinson, Raydene | 20566 Patton St | | Detroit | MI | 48219-1444 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Stockbarger, Tawni | 14450 Collingham Dr | | Detroit | MI | 48205-1219 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stocks, Amanda | 6125 Horatio St | | Detroit | MI | 48210-2429 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stokes, Alan | 19568 Archer St | | Detroit | MI | 48219-1710 | Water and Sewerage Deposit | Contingent | Unliquidated | | 56.41 |
| Stokes, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stokes, Cortez | 5808 Radnor St | | Detroit | MI | 48224-1362 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stokes, Edward | 16847 Marx | | Detroit | MI | 48221 | Developer Deposit | Contingent | Unliquidated | | 5,518.00 |
| Stokes, Feriesha | 19473 Montrose St | | Detroit | MI | 48235-2314 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stokes, Judea | 16141 Ward St | | Detroit | MI | 48235-4232 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stokes, Latrese Kathleen | 13424 Justine St | | Detroit | MI | 48212-1770 | Water and Sewerage Deposit | Contingent | Unliquidated | | 27.82 |
| Stokes, Monica | 16847 Marx | | Detroit | MI | 48221 | Developer Deposit | Contingent | Unliquidated | | 5,518.00 |
| Stokes, Renee | 2016 Edison St | | Detroit | MI | 48206-2041 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stokes, Shawntez | 15631 Carlisle St | | Detroit | MI | 48205-1436 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stone, Rosalyn | 18403 Prest St | | Detroit | MI | 48235-2849 | Water and Sewerage Deposit | Contingent | Unliquidated | | 149.00 |
| Stone, Taleifa | 6772 Rutland St | | Detroit | MI | 48228-3812 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stone, Tiffany | 12016 Rossiter St | | Detroit | MI | 48224-1107 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Store, Jay Dollar | 15832 Plymouth Rd | | Detroit | MI | 48227-1636 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Store, Northwest Party | 20447 W 7 Mile Rd | | Detroit | MI | 48219-3408 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Storrs, Jamie | 16421 Rossini Dr | | Detroit | MI | 48205-2064 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stott, Gary | 16826 Ferguson St | | Detroit | MI | 48235-3358 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stout, Monica | 20021 Braile St | | Detroit | MI | 48219-2071 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stovall, Larry | 7756 Warwick St | | Detroit | MI | 48228-3317 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Straksys, Marta | 1558 25th Street | | Detroit | MI | 48216 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Strange, Valisha | 9277 Pinehurst St | | Detroit | MI | 48204-4916 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Streater, Ada | 19361 Carman St | | Detroit | MI | 48203-1564 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Streeter, Alvin | 14845 Lappin St | | Detroit | MI | 48205-2405 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Streety, Latonya | 19505 Northrop St | | Detroit | MI | 48219-1800 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stremersch, Lakia | 865 Chicago Blvd | | Detroit | MI | 48202-1416 | Water and Sewerage Deposit | Contingent | Unliquidated | | 183.79 |
| Strick, Bridget M | 21268 Sharkey St | | Clinton Twp | MI | 48205-1405 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stringer, Lakeisha | 2400 W Boston Blvd | | Detroit | MI | 48206-1733 | Water and Sewerage Deposit | Contingent | Unliquidated | | 79.20 |
| Stringer, Shatara | 19333 Ilene St | | Detroit | MI | 48221-1445 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stromco Investments, L.l.c. | 12605 Greiner St | | Detroit | MI | 48205-2654 | Water and Sewerage Deposit | Contingent | Unliquidated | | 263.37 |
| Stromco Investments, L.l.c. | 12605 Greiner St | | Detroit | MI | 48205-2654 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Strong, Denise | 8123 Cloverlawn St | | Detroit | MI | 48204-3267 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Strong, JamesJr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Stuckey, Demetrick | 20051 Rowe St | | Detroit | MI | 48205-1051 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|-----------------|------------|--------------|----------|--------|
| Sturdivant, Madonna | 16176 Birwood St | | Detroit | MI | 48221-2802 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Sturgis, Renee | 18040 Forrer St | | Detroit | MI | 48235-3113 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Subnani, Ajit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 167.88 |
| Suburban Renaissance Vi Llc | 4905 Schaefer Road | | Dearborn | MI | 48126 | Water and Sewerage Deposit | Contingent | Unliquidated | | 102.00 |
| Suburban Renaissance Vii Llc | 4905 Schaefer Road | | Dearborn | MI | 48126 | Water and Sewerage Deposit | Contingent | Unliquidated | | 205.35 |
| Suell, Darius | 14531 Faust Ave | | Detroit | MI | 48223-2320 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Suggs, Derek | 6338 Auburn St | | Detroit | MI | 48228-3911 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Sullivan, Douglas | 18074 Concord St | | Detroit | MI | 48234-2901 | Water and Sewerage Deposit | Contingent | Unliquidated | | 152.24 |
| Sullivan, Ella | 19310 Barlow St | | Detroit | MI | 48205-2165 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Sumler, Ahjia | 9528 Burt Rd | | Detroit | MI | 48228-1520 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Sumler, Anthony | 16254 Monica St | | Detroit | MI | 48221-2966 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Summers, Donna | 2332 Lawndale St | | Detroit | MI | 48209-1016 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Summers, Jennifer Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Summers, Marquese | 19401 Annchester Rd | | Detroit | MI | 48219-2141 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Summers, Mytia | 18893 Orleans | | Detroit | MI | 48203 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Summerville, Lanita | 15886 Liberal St | | Detroit | MI | 48205-2017 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Sunrise Capital Ventures | Po Box 73 | | Rockwood | MI | 48173 | Water and Sewerage Deposit | Contingent | Unliquidated | | 79.30 |
| Sunryse, Llc | 14901 Archdale St | | Detroit | MI | 48237 | Water and Sewerage Deposit | Contingent | Unliquidated | | 195.00 |
| Susan, Mosey | 4735 Cass Avenue | | Detroit | Mi | 48202 | Developer Deposit | Contingent | Unliquidated | | 19,000.00 |
| Sutton, Toya | 15229 Mettetal St | | Detroit | MI | 48227-1941 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Sw Livonia Fund Llc | 4905 Schaefer Road | | Dearborn | MI | 48126 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Swain, Bernadette | 611 Alameda St | | Detroit | MI | 48203-1008 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Swain, Myukita | 11660 Whitcomb St | | Detroit | MI | 48227-2031 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Swan, Tamika | 12109 Schaefer Hwy | | Detroit | MI | 48227-3418 | Water and Sewerage Deposit | Contingent | Unliquidated | | 88.01 |
| Swanson, LloydJr | 13940 Chandler Park Dr Dr | | Detroit | MI | 48213-3602 | Water and Sewerage Deposit | Contingent | Unliquidated | | 85.04 |
| Sweeting, Anthony | 527 W Grand Blvd | | Detroit | MI | 48216-1438 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Swett, Lula | 8891 Penrod St | | Detroit | MI | 48228-1815 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Swift, Addonus | 7732 Foster St | | Detroit | MI | 48211-1814 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Swift, Jonnathan | 20516 Meyers Rd | | Detroit | MI | 48235-1182 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Swift, Maurice A | 12843 E State Fair St | | Detroit | MI | 48203-1668 | Water and Sewerage Deposit | Contingent | Unliquidated | | 224.00 |
| Swift, Sharonda R | 12608 Promenade St | | Detroit | MI | 48213-1416 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Swilling, Krystle | 2141 Gray St | | Detroit | MI | 48215-2644 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Swint, Anthony | 18498 Annchester Rd | | Detroit | MI | 48219-2871 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Swor, Sara | 2526 Newport | | Detroit | MI | 48215 | Developer Deposit | Contingent | Unliquidated | | 436.00 |
| Sykes, London | 20202 Goulburn St | | Detroit | MI | 48205-1056 | Water and Sewerage Deposit | Contingent | Unliquidated | | 15.21 |
| Sykes, Quanique | 5050 Courville St | | Detroit | MI | 48224-2677 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Szczesny, Patricia | 19408 Algonac St | | Detroit | MI | 48234-3520 | Water and Sewerage Deposit | Contingent | Unliquidated | | 55.24 |
| Tabares, Anita H | 1041 Morrell St | | Detroit | MI | 48209-2434 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tabb, Lamar | 14654 Abington Ave | | Detroit | MI | 48227-1410 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tabb, Phyllis | 14654 Abington Ave | | Detroit | MI | 48227-1410 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tabbs, Annie | 17665 Edinborough Rd | | Detroit | MI | 48219-3516 | Water and Sewerage Deposit | Contingent | Unliquidated | | 84.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Tabbs, Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 84.00 |
| Taffie, Marlana | 8102 E Grixdale St | | Detroit | MI | 48234-3602 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tait, Robyn Cheavon | 5989 Drexel St | | Detroit | MI | 48213-3650 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Taliaferro, Zanie | 15130 Glenhurst | | Southgate | MI | 48195 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Talison, Ephrim | 16569 Ward St | | Detroit | MI | 48235-4234 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tall-eez Shoe Co Inc | 1459 Woodward Ave | | Detroit | MI | 48226-2001 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Talley, Charles | 19900 Lahser Rd | | Detroit | MI | 48219-1232 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Talley, Elizabeth | 16775 Woodingham Dr | | Detroit | MI | 48221-2981 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Talley, George | 9500 Grand River | | Detroit | MI | 48204 | Developer Deposit | Contingent | Unliquidated | | 500.00 |
| Talley, Richard | 18266 Strathmoor St | | Detroit | MI | 48235-2560 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tanksley, Elizabeth D | 19210 Dean St | | Detroit | MI | 48234-2002 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tansil, Kieria | 19325 Annchester Rd | | Detroit | MI | 48219-2725 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tarleton, Vickie | 11429 Auburn St | | Detroit | MI | 48228-1302 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tarpley, Corey | 18421 Pelkey St | | Detroit | MI | 48205-2713 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tarrant, Shannon | 16697 Bringard Dr | | Detroit | MI | 48205-1522 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tartt, Sonia | 13900 Saratoga St | | Detroit | MI | 48205-2855 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tarver, Darnell | 9336 Pinehurst St | | Detroit | MI | 48204-2658 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tate, Aaron D | 13591 Greenview Ave | | Detroit | MI | 48223-3511 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tate, Kayetta | 19967 Murray Hill St | | Detroit | MI | 48235-2460 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Tate, Latasha R | 15825 Dolphin St | | Detroit | MI | 48223-1157 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tate, Renada | 10048 Grayton St | | Detroit | MI | 48224-1940 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tate, Robin | 20266 Ashton Ave | | Detroit | MI | 48219-1559 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Tate, Tiso | 19226 Dean St | | Detroit | MI | 48234-2002 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tate, Virginia | 19460 Oakfield St | | Detroit | MI | 48235-2214 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tate,, ThomasJr. | 9324 Robson St | | Detroit | MI | 48228-2365 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tatro, Malisa | 1111 Crawford St | | Detroit | MI | 48209-2307 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tatum, Selina | 9950 Memorial St | | Detroit | MI | 48227-1014 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Tatum, Ursula | 12552 Laing | | Detroit | MI | 48224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tatum, Ursula Y | 10918 Roxbury St | | Detroit | MI | 48224-1723 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Taul, Virtis | 20520 Kingsville St | | Detroit | MI | 48225-2220 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tavara Investments Llc | 24525 Southfield Rd | | Southfield | MI | 48075 | Water and Sewerage Deposit | Contingent | Unliquidated | | 55.13 |
| Taylor, Alicia D | 15739 Tracey St | | Detroit | MI | 48227-3345 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Taylor, Andrae | 4303 Woodhall | | Detroit | MI | 48224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Taylor, Anna | 3211 Ewald Cir | | Detroit | MI | 48238 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Taylor, Audra | 31408 Harper | | St. Clair Shores | MI | 48082 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Taylor, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Taylor, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Taylor, Carlene | 14787 Saint Marys St | | Detroit | MI | 48227-1864 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.88 |
| Taylor, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Taylor, Dana | 18039 Ardmore St | | Detroit | MI | 48235-2606 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Taylor, Daniyah | 20128 Mark Twain | | Detroit | MI | 48228 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Taylor, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Taylor, Diangelo | 4559 Lillibridge St | | Detroit | MI | 48214-4709 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Taylor, Dori | Po Box 4305 | | Detroit | MI | 48204-0305 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|-----------------|------------|--------------|----------|--------|
| Taylor, Ebony | 2044 -46 Clements St | | Detroit | MI | 48238-3453 | Water and Sewerage Deposit | Contingent | Unliquidated | | 31.37 |
| Taylor, Elaine | 11729 Auburn St | | Detroit | MI | 48228-1077 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Taylor, Elizabeth Ann | 14260 Stout St | | Detroit | MI | 48223-2752 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Taylor, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 40.92 |
| Taylor, Fibbie | 6475 Seneca St | | Detroit | MI | 48213-2535 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Taylor, Gina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Taylor, Jazmyne | 2222 Sturtevant St | | Detroit | MI | 48206-1241 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Taylor, Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Taylor, Katrina Lynn | 6421 Abington Ave | | Detroit | MI | 48228-3815 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Taylor, Latisha | 576 Hague St | | Detroit | MI | 48202-2125 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Taylor, Latonya Lear | 16055 W Chicago St | | Detroit | MI | 48228-2143 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Taylor, Laureen | 17317 Albion St | | Detroit | MI | 48234-3810 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Taylor, Leeshelle | 18328 Avon Ave | | Detroit | MI | 48219-2954 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Taylor, Leila | 18279 Stahelin | | Detroit | MI | 48219-1250 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Taylor, Lolita | 16178 Stansbury St | | Detroit | MI | 48235-4013 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Taylor, Lubertha | 19701 Ferguson St | | Detroit | MI | 48235-2420 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Taylor, Marilyn | 5200 Lannoo | | Detroit | MI | 48236 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Taylor, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Taylor, Monita | 9261 Westwood St | | Detroit | MI | 48228-1745 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Taylor, Nekhisa | 19600 Gallagher St | | Detroit | MI | 48234-1612 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Taylor, Nicolette | 20146 Wexford St | | Detroit | MI | 48234-1810 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Taylor, Ozella | 18996 Woodbine St | | Detroit | MI | 48219-2272 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Taylor, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Taylor, Rita | 3226 E Outer Dr | | Detroit | MI | 48234-2401 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Taylor, Roderick | 18156 Greeley St | | Detroit | MI | 48203-2473 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Taylor, Shanitra | 19225 Danbury St | | Detroit | MI | 48203-1642 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Taylor, Sharia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Taylor, Shary | 9159 Forrer St | | Detroit | MI | 48228-2113 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Taylor, Shawna | 14811 Bentler St | | Detroit | MI | 48223-1911 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Taylor, Sheronda | 17137 Eureka St | | Detroit | MI | 48212-1207 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Taylor, Sheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Taylor, Tamecia | 14240 Ardmore St | | Detroit | MI | 48227-3111 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Taylor, Tawana | 18687 Cherrylawn St | | Detroit | MI | 48221-2045 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Taylor, Tina | 14945 Manor St | | Detroit | MI | 48238-1617 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Taylor, Tineisha | 18680 Kelly Rd | | Detroit | MI | 48224-1028 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Taylor, Venus | 19338 W. Chicago | | Detroit | MI | 48228-1740 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Taylor, Verdena | 15485 Cedargrove St | | Detroit | MI | 48205-3633 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Taylor, Virginia | 11516 College St | | Detroit | MI | 48205-3206 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Td Incomeplus Ii, Llc | 933 Fresno Pl | | Coquitlam | BC | V3J6G5 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Team Deluxe Llc | 916 Adeline St | | Detroit | MI | 48203-1534 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Teasley, Angel | 14724 Woodmont Ave | | Detroit | MI | 48227-1454 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Teasley, Natasha | 14956 Bringard Dr | | Detroit | MI | 48205-1356 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tedford, Gloria | 19795 Trinity St | | Detroit | MI | 48219-1943 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Tef-three, LLC | 10225 Third Street | | Detroit | MI | 48202 | Electric Service | Contingent | Unliquidated | | 1,500.00 |
| Temple, Empowerment | 2200 Ewald Cir | | Detroit | MI | 48238 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Temple, Jawana | 14051 Collingham Dr | | Detroit | MI | 48205-1214 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Temple, Shera | 19180 Riverview St | | Detroit | MI | 48219-4664 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tensley, Sharryl | 19716 Shields St | | Detroit | MI | 48234-2061 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Terrell, Chrisjuan L | 18500 Mark Twain St | | Detroit | MI | 48235-2548 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Terrell, Victor L Jr | 19410 Berg Rd | | Detroit | MI | 48219-1715 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Terrell-barrow, Keri Nicole | 19169 Lauder | | Detroit | MI | 48235 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Terry, Alicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Terry, Clara | 8227 Quinn St | | Detroit | MI | 48234-3608 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Terry, Donna | 9413 Manor St | | Detroit | MI | 48204-4901 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Terry, Joseph | 10015 Freeland St | | Detroit | MI | 48227-3003 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Terry, Susie C | 18082 Greenfield Rd | | Detroit | MI | 48235-3119 | Water and Sewerage Deposit | Contingent | Unliquidated | | 94.49 |
| Terry, Willis | 17311 Annchester Rd | | Detroit | MI | 48219-3526 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Terry-sims, Terasha | 13685 Bringard Dr | | Detroit | MI | 48205-1155 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tgrs Property Management | 20568 Hamburg | | Detroit | MI | 48205-1362 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Thacker, Melissa | 20116 Burgess | | Detroit | MI | 48219-1301 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thacker, Melissa | 20203 Goulburn St | | Detroit | MI | 48205-1055 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tharpe, Chairmaine | 19836 Grandview St | | Detroit | MI | 48219-1016 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tharrett, Tuesday | 13782 Allonby St | | Detroit | MI | 48227-3032 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| The Angel Group, Llc | P O Box 2386 | | Detroit | MI | 48202 | Water and Sewerage Deposit | Contingent | Unliquidated | | 776.45 |
| The Angel Group, Llc | P O Box 2386 | | Detroit | MI | 48202 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| The Bank Of New York Mellon | 2375 N Glenville Dr | | Richardson | TX | 75082-4315 | Water and Sewerage Deposit | Contingent | Unliquidated | | 175.00 |
| The Final Kut | 7346 Silverleaf Lane | | W. Bloomfield | MI | 48322 | Water and Sewerage Deposit | Contingent | Unliquidated | | 115.15 |
| The Greening Of Detroit | 1418 Michigan Avenue | | Detroit | MI | 48216 | Developer Deposit | Contingent | Unliquidated | | 5,500.00 |
| The Sha Realty Corp | 2138 Marlborough | | Detroit | MI | 48215 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Thess Co. | P.o. Box 3000 | | Jackson | WY | 83002 | Water and Sewerage Deposit | Contingent | Unliquidated | | 145.90 |
| Thibodeaux, Kymmona | 16060 Tacoma St | | Detroit | MI | 48205-2047 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Third Degree, Llc | 407 E Fort St | | Detroit | MI | 48226 | Water and Sewerage Deposit | Contingent | Unliquidated | | 552.52 |
| Third Degree, Llc. | 407 East Fort Street | | Detroit | MI | 48226 | Water and Sewerage Deposit | Contingent | Unliquidated | | 80.00 |
| This Is It Salon/spa | 18971 Greenfield Rd | | Detroit | MI | 48235-2908 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Thomas Investment Inc | 30350 Hunters Dr | | Farmington Hills | MI | 48334-1355 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Thomas, Adams | 12850 Plymouth | | Detroit | MI | 48227 | Developer Deposit | Contingent | Unliquidated | | 4,414.00 |
| Thomas, Adrienne | 19344 Gallagher St | | Detroit | MI | 48234-1610 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, Alexis | 11690 Saint Marys St | | Detroit | MI | 48227-1102 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, Anthony Jr. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, Aria | 19202 Glastonbury Rd | | Detroit | MI | 48219-2172 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, Ayana T | 12229 Kilbourne | | Detroit | MI | 48213-1405 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, Charlene | 14984 Bringard Dr | | Detroit | MI | 48205-1356 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, Cherilyn | 19347 Stansbury St | | Detroit | MI | 48235-1733 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, Clara | 10601 Haverhill St | | Detroit | MI | 48224-2437 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Thomas, Damon | 16840 Biltmore St | | Detroit | MI | 48235-3356 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, Demetrius | 20019 Greenview Ave | | Detroit | MI | 48219-1528 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, Dominique | 12020 Appoline St | | Detroit | MI | 48227-3817 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Thomas, Dorienne | 17695 Cooley St | | Detroit | MI | 48219-2371 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, Elisea | 15765 Sorrento St | | Detroit | MI | 48227-4027 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, Ellen Marie | 15829 Trinity St | | Detroit | MI | 48223-1130 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, Erica | 19510 Westphalia St | | Detroit | MI | 48205-1734 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, Erica | 19140 Goulburn | | Detroit | MI | 48205 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, Gabrielle D | 445 Fiske Dr | | Detroit | MI | 48214-2948 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Thomas, Hazel | 7629 Curtis St | | Detroit | MI | 48221-2648 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, Ieashia | 6372 Faust Ave | | Detroit | MI | 48228-3840 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, Irvington | 14611 Ashton Ave | | Detroit | MI | 48223-2344 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, Jeffery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Thomas, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Thomas, Jerrell | 17216 Westmoreland Rd | | Detroit | MI | 48219-3551 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, Josephine | 15439 Spring Garden St | | Detroit | MI | 48205-3526 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, Lajeania | 26413 W Outer Dr | | Detroit | MI | 48217-1541 | Water and Sewerage Deposit | Contingent | Unliquidated | | 54.98 |
| Thomas, Lakeisha | 9731 Manistique | | Detroit | MI | 48224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, Lakesha | 17131 Ohio St | | Detroit | MI | 48221-2572 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, Laronda | 18740 Glenhurst St | | Detroit | MI | 48219-2217 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, Leonard E | 22144 Moross Rd | | Detroit | MI | 48236-2115 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, Lucretia | 11726 Beaconsfield St | | Detroit | MI | 48224-1135 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, Maria | 11813 Engleside St | | Detroit | MI | 48205-3319 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Thomas, Marquita | 4340 Guilford St | | Detroit | MI | 48224-2205 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, Michelle | 8127 Indiana St | | Detroit | MI | 48204-3281 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, Michelle | 14649 Robson St | | Detroit | MI | 48227-2530 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, Nicole | 13915 Collingham Dr | | Detroit | MI | 48205-1212 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, Randolph | 19145 Coyle St | | Detroit | MI | 48235-2037 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, Rhonda | 15110 Cruse St | | Detroit | MI | 48227-3240 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, Sable | 16703 Archdale St | | Detroit | MI | 48235-3418 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, Sally Mae | 8227 Saint Marys St | | Detroit | MI | 48228-1958 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, Sharra | 2244 W Grand St | | Detroit | MI | 48238-3461 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, Sharun | 8282 Mendota St | | Detroit | MI | 48204-3029 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, Sheila | 20000 Pelkey St | | Detroit | MI | 48205-1101 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, Siera | 18404 Santa Barbara Dr | | Detroit | MI | 48221-2148 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, Steven | 19974 Mccormick St | | Detroit | MI | 48224-1148 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, Sylvia | 22766 N Kane St | | Detroit | MI | 48223-2558 | Water and Sewerage Deposit | Contingent | Unliquidated | | 55.89 |
| Thomas, Talitha | 4369 Larchmont St | | Detroit | MI | 48204-4210 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Thomas, Tanisha | 14267 Freeland St | | Detroit | MI | 48227-2832 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, Tasha | 3003 Hurlbut St | | Detroit | MI | 48214-2189 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Thomas, Tawadigan | 7261 Auburn St | | Detroit | MI | 48228-3201 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Thomas, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, Venus | 19967 Winthrop St | | Detroit | MI | 48235-1812 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, VincentJr. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas, Zina | 19677 Riopelle St | | Detroit | MI | 48203-1373 | Water and Sewerage Deposit | Contingent | Unliquidated | | 204.16 |
| Thomas-lewis, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 42.41 |
| Thomason, Michelle | 16141 Harlow St | | Detroit | MI | 48235-3426 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thomas-riley, Krystal | 9381 Littlefield St | | Detroit | MI | 48228-2549 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thompkins, Ellen | 20563 Albany St | | Detroit | MI | 48234-2506 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thompson, Bennie | 8336 Mendota St | | Detroit | MI | 48204-3031 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thompson, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Thompson, Delano | 7542 Mansfield St | | Detroit | MI | 48228-3642 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thompson, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thompson, Dennis | 19011 Braile St | | Detroit | MI | 48219-2508 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Thompson, Doris L | 9627 Winthrop | | Detroit | MI | 48227 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Thompson, Ella Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 132.36 |
| Thompson, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thompson, Erica | 17674 Hoover St | | Detroit | MI | 48205-3116 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thompson, Joanne | 9525 Stout St | | Detroit | MI | 48228-1523 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thompson, Kasiem | 14735 Houston Whittier St | | Detroit | MI | 48205-4172 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thompson, Katherine | 15890 Fielding St | | Detroit | MI | 48223-1107 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thompson, Lafetta | 13917 Fairmount Dr | | Detroit | MI | 48205-1267 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thompson, Lakishia | 20169 Goddard St | | Detroit | MI | 48234-1344 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thompson, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Thompson, Nan Chang | 7727 Dolphin St | | Detroit | MI | 48239-1012 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thompson, Robin R | 18047 Ardmore St | | Detroit | MI | 48235-2606 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thompson, Shawnta | 6172 Huber St | | Detroit | MI | 48211-1531 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thompson, Sonya | 18971 Annchester Rd | | Detroit | MI | 48219-2823 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thompson, Sylvester T | 14554 Prairie St | | Detroit | MI | 48238-1913 | Water and Sewerage Deposit | Contingent | Unliquidated | | 221.22 |
| Thompson, Taurus | 12031 Bramell St | | Detroit | MI | 48239-1349 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thompson, Theophilus | 19503 Goulburn St | | Detroit | MI | 48205-1612 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thompson, Tracy | 15515 Ferguson St | | Detroit | MI | 48227-1566 | Water and Sewerage Deposit | Contingent | Unliquidated | | 30.17 |
| Thompson, Weldon | 18901 Mark Twain St | | Detroit | MI | 48235-2553 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thompson-treece, Wendy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 65.18 |
| Thorn, Marissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thorne Properties Inc. | 11020 Nine Mile Rd | | Warren | MI | 48089 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Thorne Properties Inc. | 11020 Nine Mile Rd | | Warren | MI | 48089 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Thorns, Kimberly | 18618 Steel St | | Detroit | MI | 48235-1327 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thornton, Adriel | 18404 Mark Twain St | | Detroit | MI | 48235-2548 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Thornton, Anndra | 17221 Rowe St | | Detroit | MI | 48205-3119 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Thornton, Chantel | 7677 Westwood St | | Detroit | MI | 48228-3341 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thornton, Cheryl Marie | 19454 Whitcomb St | | Detroit | MI | 48235-2059 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thornton, Karla | 7405 Curtis St | | Detroit | MI | 48221-2671 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thornton, Lajunna | 18485 Salem St | | Detroit | MI | 48219-3010 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thornton, Laquita | 9580 Stahelin Ave | | Detroit | MI | 48228-1453 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thornton, Michael Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thornton, O/neal | 20109 Conley St | | Detroit | MI | 48234-2255 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thornton, Robert | 6331 Piedmont St | | Detroit | MI | 48228-3952 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thorpe, Brianna | 127 Woodland St | | Detroit | MI | 48202-1122 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thorton, Terrance | 19958 Stout | | Detroit | MI | 48219-2017 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Threatt, Arthur Woodie | 20135 Northlawn St | | Detroit | MI | 48221-1153 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Thrower, Fallon | 15758 Rutherford St | | Detroit | MI | 48227-1924 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tibbs, Nikia M | 4359 Neff Ave | | Detroit | MI | 48224-1416 | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Tillack, William | 11020 E 9 Mile Rd | | Warren | MI | 48089 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Tiller, Michelle | 16220 Stansbury St | | Detroit | MI | 48235-4013 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tillerson, Helen | 15401 Bramell St | | Detroit | MI | 48223-1403 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Tillman, Chatara M | 18959 Archdale St | | Detroit | MI | 48235-3268 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tilman, Tamika | 17388 Teppert St | | Detroit | MI | 48234-3844 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Timbuktu Academy Of Science & Tech | 10800 East Canfield | | Detroit | MI | 48214 | Electric Service | Contingent | Unliquidated | | 5,500.00 |
| Tindall, Preston | 116 E Arizona St | | Detroit | MI | 48203-2202 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tingle, Doristine | 11444 St Patrick St | | Detroit | MI | 48205 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tinksley, Lemarr | 4730 Mcclellan St | | Detroit | MI | 48214-1353 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tinnon, Latricie | 8244 Heyden St | | Detroit | MI | 48228-2945 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tinsley, Marva | 19973 Rogge St | | Detroit | MI | 48234-3030 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Tipton, Cortney | 20475 Revere St | | Detroit | MI | 48234-1751 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tipton, Rhonda | 20275 Ashton Ave | | Detroit | MI | 48219-1503 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tlkr Properties Llc | 20061 Ferguson St | | Detroit | MI | 48235-2434 | Water and Sewerage Deposit | Contingent | Unliquidated | | 164.38 |
| Tnysha Mccord-brock, Mrs | 32960 Parkhill St | | Wayne | MI | 48184 | Water and Sewerage Deposit | Contingent | Unliquidated | | 183.41 |
| Tobi, Ivy | 20209 Binder St | | Detroit | MI | 48234-1909 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Todd, Chimere | 19660 Kingsville | | Detroit | MI | 48225 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Todd, Joann | 14577 Evergreen Rd | | Detroit | MI | 48223-2155 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Todd, John | 18966 Cherrylawn St | | Detroit | MI | 48221-2048 | Water and Sewerage Deposit | Contingent | Unliquidated | | 181.71 |
| Todd, Juliette | 14000 Pembroke Ave | | Detroit | MI | 48235-1521 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Todd, Lakeisha | 9354 Burt Rd | | Detroit | MI | 48228-1504 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Todd, Rhonda | 2513 Bewick | | Detroit | MI | 48214 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.74 |
| Todd, Rhonda Michele | 2513 Bewick St | | Detroit | MI | 48214-3151 | Water and Sewerage Deposit | Contingent | Unliquidated | | 35.00 |
| Tolbert, Desirae | 18000 Asbury Park | | Detroit | MI | 48235-3103 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tolbert, Lavetrius | 12520 E Outer Dr | | Detroit | MI | 48224-2763 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Toliver, Iwene | 9029 Northlawn St | | Detroit | MI | 48204-2791 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tolliver, Timika | 22250 Wyman St | | Detroit | MI | 48219-3869 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tomas, Zipporah | 16220 Appoline St | | Detroit | MI | 48235-4117 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tomlin, Kelly | 20000 Indiana St | | Detroit | MI | 48221-1109 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Tompkins, Melissa | 18410 Santa Rosa Dr | | Detroit | MI | 48221-2245 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tooles, Tonnia | 17208 Asbury Park | | Detroit | MI | 48235-3501 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Top Breed Llc | 15100 Gratiot Ave | | Detroit | MI | 48205-1325 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Topbas, Cumhur | Po Box 24115 | | Detroit | MI | 48224-0115 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Topp, Tiffanie J | 6471 Piedmont St | | Detroit | MI | 48228-3952 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Torress, Alfredo | 4391 Ewers St | | Detroit | MI | 48210-2742 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tounsel - Dowdell, Derek | 2504 Huntwick Dr | | Austin | TX | 78741 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Tovar, Janelle | 5649 Eldred St | | Detroit | MI | 48209-2153 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Towns, Shawn | 15761 Hartwell St | | Detroit | MI | 48227-3330 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Towns, Trina R | 18410 San Juan Dr | | Detroit | MI | 48221-2172 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Townsel, Joya | 20079 Braile St | | Detroit | MI | 48219-2071 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Townsend, Annie | 13915 Grandmont Rd | | Detroit | MI | 48227-1307 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Townsend, April | 20044 Asbury Park | | Detroit | MI | 48235-2411 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Townsend, Jennifer | 17941 Arlington St | | Detroit | MI | 48212-1045 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Townsend, Nicole | 12608 Wyoming St | | Detroit | MI | 48238-3064 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Townsend, Shiquita S | 1960 Glynn Ct | | Detroit | MI | 48206-1743 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Townsend-finley, Gail | 19964 Conley St | | Detroit | MI | 48234-2254 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Transmissions, America United | 22541 Grand River Ave | | Detroit | MI | 48219-3112 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Trapp, Dontae | 19925 Meyers Rd | | Detroit | MI | 48235-1105 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Traver, David | 11679 Evergreen Ave | | Detroit | MI | 48228-1067 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Travis, Ijamun | 15044 Young St | | Detroit | MI | 48205-3658 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Travis, Tiffani | 11503 Kenmoor St | | Detroit | MI | 48205-3221 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Traylor, Dwayne Anthony | 19367 Westphalia St | | Detroit | MI | 48205-2213 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Traylor, Shirley | 20003 Burt Rd | | Detroit | MI | 48219-1363 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tree Of Life Center | 13000 Dequindre | | Detroit | MI | 48212 | Electric Service | Contingent | Unliquidated | | 1,000.00 |
| Trevino, Paul | 6809 Heyden St | | Dearborn Heights | MI | 48127-2668 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Trevor, Courtney | 15024 Spring Garden St | | Detroit | MI | 48205-3521 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Trice, Patricia | 19380 Barlow St | | Detroit | MI | 48205-2165 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Triggs, Marvalett | 15911 Murray Hill St | | Detroit | MI | 48227-1911 | Water and Sewerage Deposit | Contingent | Unliquidated | | 47.62 |
| Triplett, Andrea | 17181 Pierson St | | Detroit | MI | 48219-3924 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Triplett, Dwayne | 17442 Mackay St | | Detroit | MI | 48212-1014 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Tripp, Tiffany L | 15427 Littlefield St | | Detroit | MI | 48227-3617 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tripple Advantage Management Llc | 11340 Chatham St | | Detroit | MI | 48239-1351 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Trotter, Batrice | 14393 Mettetal St | | Detroit | MI | 48227-1849 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Trotter, Kimberly | 1827 Sunset Ave. | | Lansing | MI | 48917-1812 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Trotter, Scott | 11636 Griggs | | Detroit | MI | 48204 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| True Deliverance Ministries | 14051 Gratiot Ave | | Detroit | MI | 48205-2867 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Trussell, Burgundy L | 16401 Fairmount Dr | | Detroit | MI | 48205-1536 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tubbs, Angela R | 6844 Minock St | | Detroit | MI | 48228-3923 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|-----------------|-----------|--------------|----------|--------|
| Tubbs, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 93.70 |
| Tubbs, Gloria | 14007 Heyden St | | Detroit | MI | 48223-2844 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tucker, Aijalon | 17251 Patton St | | Detroit | MI | 48219-3909 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Tucker, Andrea M | 16941 Carlisle St | | Detroit | MI | 48205-1505 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Tucker, Christopher | 18436 Ferguson St | | Detroit | MI | 48235-3011 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tucker, Cranston L | 2995 S Dartmouth St | | Detroit | MI | 48217-1018 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tucker, Emerson | 17197 Griggs St | | Detroit | MI | 48221-2426 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tucker, Jason | 13517 Kentucky St | | Detroit | MI | 48238-2311 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tucker, Kenisha | 1413 S Beatrice St | | Detroit | MI | 48217-1606 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tucker, Latoshia | 20411 Concord St | | Detroit | MI | 48234-2918 | Water and Sewerage Deposit | Contingent | Unliquidated | | 83.19 |
| Tucker, Lela | 19410 Cordell St | | Detroit | MI | 48205-2507 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Tucker, Sherita | 8880 Minock St | | Detroit | MI | 48228-3067 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Turcki, Albert | 15107 Crescentwood Ave | | Eastpointe | MI | 48021-2155 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Turk, Rosalind L | 20308 Ferguson St | | Detroit | MI | 48235-2112 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Turn Key Solutions, Llc | P O Box 951 | | Dearborn Heights | MI | 48127 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Turnboe, Deirdra | 17559 Mcdougall St | | Detroit | MI | 48212-1072 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Turner, Alvin J | 18310 Santa Barbara Dr | | Detroit | MI | 48221-2146 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Turner, Anika | 18634 Grandville Ave | | Detroit | MI | 48219-2859 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Turner, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Turner, Chalfonta | 19336 Strasburg St | | Detroit | MI | 48205-2133 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Turner, Cheryl | 19726 Ward St | | Detroit | MI | 48235-1152 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Turner, Chiquita | 5551 Audubon Rd | | Detroit | MI | 48224-2662 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Turner, Christopher S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Turner, Cieria | 19410 Barlow St | | Detroit | MI | 48205-2165 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Turner, Claudia | 7534 Clayburn St | | Detroit | MI | 48228-3534 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Turner, Deangelo | 3279 Vicksburg St | | Detroit | MI | 48206-2356 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Turner, Felicia | 8274 Esper St | | Detroit | MI | 48204-3120 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Turner, Guyler | 1728 Sheridan St | | Detroit | MI | 48214-2410 | Water and Sewerage Deposit | Contingent | Unliquidated | | 149.00 |
| Turner, Janet Christine | 12545 Whitehill St | | Detroit | MI | 48224-1049 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Turner, Jocelyn | 16171 Ohio St | | Detroit | MI | 48221-2953 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Turner, Kala | 16161 Stahelin Ave | | Detroit | MI | 48219-4124 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Turner, Katrina | 20495 Concord St | | Detroit | MI | 48234-2918 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Turner, Keith Michael | 6403 Brace | | Detroit | MI | 48228 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Turner, Leslie | 18110 Maine St | | Detroit | MI | 48234-1417 | Water and Sewerage Deposit | Contingent | Unliquidated | | 47.38 |
| Turner, Levi | 8244 Asbury Park | | Detroit | MI | 48228-1938 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Turner, Lorie | 1728 Sheridan St | | Detroit | MI | 48214-2410 | Water and Sewerage Deposit | Contingent | Unliquidated | | 149.00 |
| Turner, Marcien | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 150.00 |
| Turner, Marcien | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 78.88 |
| Turner, Mary | 18646 Kelly Rd | | Detroit | MI | 48224-1028 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Turner, Nortina | 1978 Grand Blvd | | Detroit | MI | 48211 | Developer Deposit | Contingent | Unliquidated | | 640.00 |
| Turner, Patricia | 2101 S Annabelle St | | Detroit | MI | 48217-1159 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Turner, Paul A Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 2,468.00 |
| Turner, Renee | 16655 Stansbury St | | Detroit | MI | 48235-4016 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Turner, Rickey R | 19596 Goulburn St | | Detroit | MI | 48205-1613 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Turner, Sandra J | 16874 Coyle St | | Detroit | MI | 48235-3713 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Turner, Tanisha | 9545 Prest St | | Detroit | MI | 48227-2037 | Water and Sewerage Deposit | Contingent | Unliquidated | | 87.22 |
| Turner, Tyana S | 19756 Hamburg St | | Detroit | MI | 48205-1656 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Turner, Veronica C | 9354 Terry St | | Detroit | MI | 48228-2344 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Turner, Victoria | 12906 Fielding St | | Detroit | MI | 48223-3322 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Turner, Wallace A | 2444 Edison St | | Detroit | MI | 48206-2045 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Turner-hines, Michelle | 16196 Linwood St | | Detroit | MI | 48221-3123 | Water and Sewerage Deposit | Contingent | Unliquidated | | 186.00 |
| Tutstone, Shaneika | 11581 Sanford St | | Detroit | MI | 48205-3723 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tutt, Tonnato | 13325 Corbett | | Detroit | MI | 48213 | Developer Deposit | Contingent | Unliquidated | | 360.00 |
| Twilley, Sheila | 17534 Lesure St | | Detroit | MI | 48235-2620 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Twitty, Shanee | 16814 Fairfield St | | Detroit | MI | 48221-3006 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tyler, Cornelia | 17153 Marx St | | Detroit | MI | 48203-2411 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Tyner, Deltoria | 14856 Dacosta St | | Detroit | MI | 48223-1829 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Tysinger, Audrey | 19417 Strasburg St | | Detroit | MI | 48205-2132 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tysinger, Pamela | 14042 Carlisle St | | Detroit | MI | 48205-1205 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tyson, Dorothy | 15815 Auburn St | | Detroit | MI | 48223-1218 | Water and Sewerage Deposit | Contingent | Unliquidated | | 282.89 |
| Tyszkowski, Michelle | 3832 Carpenter St | | Detroit | MI | 48212-2822 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Tyus, Cheryl | 8210 Meyers Rd | | Detroit | MI | 48228-4017 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Uddin, Nehal | 20120 Pierson St | | Detroit | MI | 48219-1310 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Ulinfun, Shalourae | 6507 Evergreen Ave | | Detroit | MI | 48228-3965 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Ullah, Ajaboth | 13036 Mitchell St | | Detroit | MI | 48212-2273 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Underwood, Elizabeth | 10701 Beaconsfield St | | Detroit | MI | 48224-1737 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Unger, Sonya | 7750 Montrose St | | Detroit | MI | 48228-3609 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Upshaw, Clarence | 8487 Patton St | | Detroit | MI | 48228-2821 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Upshaw, Claudett Y | 15228 Lappin St | | Detroit | MI | 48205-2526 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Upshaw, Randall | 17373 W 12 Mile Rd | | Lathrup Village | MI | 48076 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Upshaw, Sharon | 12284 Jane St | | Detroit | MI | 48205-3912 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Urban Detroit Wholesalers, Llc | 17405 Lahser | | Detroit | MI | 48219 | Water and Sewerage Deposit | Contingent | Unliquidated | | 651.84 |
| Urban, Pawel | 3958 Commor St | | Detroit | MI | 48212-2827 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Usher, Brenda | 18052 Brinker St | | Detroit | MI | 48234-1536 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| U-snap-bac | 3925 Balfour | | Detroit | MI | 48224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 118.90 |
| Usry, James | 19127 Lindsay St | | Detroit | MI | 48235-2205 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Vaid, Najrana | 19060 Parkwood Ln | | Brownstown | MI | 48183 | Water and Sewerage Deposit | Contingent | Unliquidated | | 407.00 |
| Valdez, Julie Anne | 15610 North 173rd Lane | | Detroit | MI | 85388 | Developer Deposit | Contingent | Unliquidated | | 501.00 |
| Valentine, Jenia | 11089 Nottingham Rd | | Detroit | MI | 48224-1745 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Valentine, Nina | 20400 Fleming St | | Detroit | MI | 48234-1375 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Valentine, Quiana | 11351 E Mcnichols Rd | | Detroit | MI | 48234-3962 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Valentine, Quiana | 11355 E Mcnichols Rd | | Detroit | MI | 48234-3962 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Vandalen, Susan | 11644 Sussex St | | Detroit | MI | 48227-2028 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Vandenabeele, Janet | 2454 -56 Waverly St | | Detroit | MI | 48238-3559 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Vanderwoude, Robert | Po Box 250702 | | West Bloomfield | MI | 48325 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Vann, Talisha | 10320 Violetlawn St | | Detroit | MI | 48204-2531 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Vanpelt, Kimberly | 17559 Lumpkin | | Detroit | MI | 48234-3023 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Vansjingerlandt, William | 2159 Babcock Drive | | Troy | MI | 48084 | Developer Deposit | Contingent | Unliquidated | | 3,200.00 |
| Vargas, Jose | 8229 Heyden St | | Detroit | MI | 48228-2944 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Varnell, Natoya | 3242 Richton St #2 | | Detroit | MI | 48206-1004 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Varner, Lane | 19574 Fairport St | | Detroit | MI | 48205-1722 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Varner, Willie B | 11348 Beaverland St | | Detroit | MI | 48239-1355 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Varnes, Earick | 19231 St Louis St | | Detroit | MI | 48234-2727 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Vasquez, Cora | 18944 Tracey St | | Detroit | MI | 48235-1761 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Vasser, Bernadette | 77 Chandler St | | Detroit | MI | 48202-2824 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Vaughn, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Vaughn, Dion | 12106 Gratiot Ave | | Detroit | MI | 48205-3955 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Vaughn, Herman | 17271 Pierson St | | Detroit | MI | 48219-3924 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Vaughn, James Garland | 229 Trowbridge St | | Detroit | MI | 48202-1339 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Vaughn, James O | 19436 Buffalo St | | Detroit | MI | 48234-2486 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Vaughn, Jeseekia | 12114 Appoline St | | Detroit | MI | 48227-3817 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Vaughn, Tonya | 15060 Littlefield St | | Detroit | MI | 48227-3658 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Vaughn, Tonya | 15000 Littlefield St | | Detroit | MI | 48227-3658 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Vazquez, Marcos | 19656 Omira | | Detroit | MI | 48203 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Veal, Anthony | 14351 Prevost St | | Detroit | MI | 48227-1854 | Water and Sewerage Deposit | Contingent | Unliquidated | | 54.79 |
| Veal, Anthony | 14351 Prevost St | | Detroit | MI | 48227-1854 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Velasco, Pricsilia Orellana | 7914 South | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 1,518.00 |
| Velasco, Pricsilia Orellana | 7914 South Street | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 370.00 |
| Velez, Cherie | 15351 Whitcomb St | | Detroit | MI | 48227-2662 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Velez, Jose | 3482 Clippert | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Velez, Manuel | 3482 Clippert | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Vella, Harold | 33386 Broadmoor Ct | | Livonia | MI | 48154 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Ventour-forest, Ladonna | 18105 Beland St | | Detroit | MI | 48234-3837 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Ventures, Imani World | P.o. Box 47466 | | Oakrk | MI | 48237-5166 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Verdell, AlbertJr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 228.82 |
| Verschatse, Joseph | 7025 East Seven Mile | | Detroit | MI | 48221 | Developer Deposit | Contingent | Unliquidated | | 18,018.00 |
| Verse, Larry | 11729 Kentucky St | | Detroit | MI | 48204-4706 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Verstraete, Cheralyn M | 6006 Farmbrook St | | Detroit | MI | 48224-1352 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Vesey, Ladawn | 14400 Mansfield St | | Detroit | MI | 48227-1830 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Vickers, Ladaisha M | 9926 Mark Twain St | | Detroit | MI | 48227-3050 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Victory Community Church | 18340 W 7 Mile Rd | | Detroit | MI | 48219-2959 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Vigo, Diamond | 3108 S Edsel St | | Detroit | MI | 48217-1027 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Villages, Presbyterian | 0 Default | | Default | MI | 48226 | Developer Deposit | Contingent | Unliquidated | | 1,729.00 |
| Villegas, Irene | 1060 Dragoon | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 436.00 |
| Vinson, Ethan | 586 Owen | | Detroit | MI | 48211 | Developer Deposit | Contingent | Unliquidated | | 2,890.00 |
| Vision 4 | 18954 Greenfield Rd | | Detroit | MI | 48235-2907 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Vision Real Estate Group Llc | 3753 Jackson | | Dearborn | MI | 48124 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Vitali, Richard | 555 E Lafayette | | Detroit | MI | 48226 | Developer Deposit | Contingent | Unliquidated | | 4,900.00 |
| Vogan, Kim | 1453 Iroquois | | Detroit | MI | 48214 | Developer Deposit | Contingent | Unliquidated | | 1,218.00 |
| Waddy, Martell J | 18920 W Chicago St | | Detroit | MI | 48228-1718 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wade, Domer | 16200 Coram St | | Detroit | MI | 48205-2561 | Water and Sewerage Deposit | Contingent | Unliquidated | | 33.33 |
| Wade, Ernestine | 19808 Lesure St | | Detroit | MI | 48235-1522 | Water and Sewerage Deposit | Contingent | Unliquidated | | 65.18 |
| Wade, Felecia | 19610 Moross Rd | | Detroit | MI | 48224-1121 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Wade, Lamont | 16200 Coram St | | Detroit | MI | 48205-2561 | Water and Sewerage Deposit | Contingent | Unliquidated | | 33.33 |
| Wade, Monica | 11310 Memorial St | | Detroit | MI | 48227-1057 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Wade, Tammie | 6500 Grandville Ave | | Detroit | MI | 48228-3947 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wade, William | 19808 Lesure St | | Detroit | MI | 48235-1522 | Water and Sewerage Deposit | Contingent | Unliquidated | | 65.18 |
| Wadsworth, James E | 1948 Hyde Park Dr | | Detroit | MI | 48207 | Developer Deposit | Contingent | Unliquidated | | 310.00 |
| Wafer, Gaylon | 8528 Cheyenne St | | Detroit | MI | 48228-2604 | Water and Sewerage Deposit | Contingent | Unliquidated | | 48.90 |
| Wafer, Gloria | 8528 Cheyenne St | | Detroit | MI | 48228-2604 | Water and Sewerage Deposit | Contingent | Unliquidated | | 48.90 |
| Wafer, Jermane | 9900 Forrer St | | Detroit | MI | 48227-1626 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Waheed, Fatimah | 7310 Faust Ave | | Detroit | MI | 48228-3453 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wahid, Tariq | 1364 -66 W Fort St | | Detroit | MI | 48226-3007 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wakefield, Victoria | 5291 Gateshead | | Grosse Pointe | MI | 48236 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Walk, Brittany | 10473 Balfour Rd | | Detroit | MI | 48224-1812 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Walker, Anthony | 20234 Mccormick St | | Detroit | MI | 48224-1172 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Walker, April | 19515 Waltham St | | Detroit | MI | 48205-1618 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Walker, Arinda | 5203 Bishop St | | Detroit | MI | 48224-2144 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Walker, Ashley | 13607 Archdale St | | Detroit | MI | 48227-1335 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Walker, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Walker, Bridget | 18957 Winthrop St | | Detroit | MI | 48235-2925 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Walker, Carol | 15356 Littlefield St | | Detroit | MI | 48227-3616 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Walker, Clark D Jr | 3010 Fischer St | | Detroit | MI | 48214-1882 | Water and Sewerage Deposit | Contingent | Unliquidated | | 42.01 |
| Walker, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Walker, Demarco | 8837 Steel St | | Detroit | MI | 48228-2677 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Walker, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Walker, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Walker, Georgia | 7385 Plainview Ave | | Detroit | MI | 48228-3216 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Walker, Janean | 15755 Auburn St | | Detroit | MI | 48223-1216 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Walker, Janet | 14931 Monte Vista St | | Detroit | MI | 48238-1623 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Walker, Jerome | 16666 Winston St | | Detroit | MI | 48219-3663 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Walker, Lillie | 15625 Bringard Dr | | Detroit | MI | 48205-1401 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Walker, Marie | 18220 Ohio St | | Detroit | MI | 48221-2054 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Walker, Marva | 8840 Whitcomb St | | Detroit | MI | 48228-2214 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Walker, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Walker, Nicole | 11295 Kenmoor St | | Detroit | MI | 48205-3219 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Walker, Nogoye | 12738 E 7 Mile Rd | | Detroit | MI | 48205-2102 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Walker, PhilipJr | 16808 Mendota | | Detroit | MI | 48221 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Walker, Rainey Cherryl | 9615 Bramell St | | Detroit | MI | 48239-1301 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Walker, Raynasha | 10841 Nottingham Rd | | Detroit | MI | 48224-1743 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Walker, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Walker, Rochelle | 7807 Stout St | | Detroit | MI | 48228-3220 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Walker, Rochelle D | 3105 E Outer Dr | | Detroit | MI | 48234-2366 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Walker, Ronald M | 19307 Monte Vista St | | Detroit | MI | 48221-1409 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Walker, Sam | 6600 Burns St | | Detroit | MI | 48213-2642 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Walker, Saquanda Terri | 19275 Archer St | | Detroit | MI | 48219-1709 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Walker, Shaneill | 14593 Braile St | | Detroit | MI | 48223-2001 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Walker, Shanzley | 7770 Artesian St | | Detroit | MI | 48228-3304 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Walker, Spurgeon | 9366 Stoepel St | | Detroit | MI | 48204-2808 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Walker, Tamara | 8219 Gratiot Ave | | Detroit | MI | 48213-2941 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Walker, Tianna | 5775 Bedford St | | Detroit | MI | 48224-2654 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Walker, Trenere Braiyon | 18250 Strathmoor St | | Detroit | MI | 48235-2560 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Walker, Veronica | 1941 Magnolia St #204 | | Detroit | MI | 48208 | Water and Sewerage Deposit | Contingent | Unliquidated | | 75.00 |
| Walker, Wanda | 12940 Grandmont Rd | | Detroit | MI | 48227-1213 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wallace, Alisha | 14915 Hartwell St | | Detroit | MI | 48227-3629 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Wallace, Asia N | 17424 Winston St | | Detroit | MI | 48219-3660 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wallace, Don | 3646 Mt Elliott | | Detroit | MI | 48207 | Developer Deposit | Contingent | Unliquidated | | 2,436.00 |
| Wallace, Lashan | 18954 Shiawassee Dr | | Detroit | MI | 48219-2251 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wallace, Renee | 18452 Monte Vista St | | Detroit | MI | 48221-1951 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wallace-gunn, Vickie | 15603 Novara St | | Detroit | MI | 48205-2513 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Waller, Darrell | 5033 Coplin St | | Detroit | MI | 48213-3701 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Waller, Kevin | 17590 Prest | | Detroit | MI | 48235 | Water and Sewerage Deposit | Contingent | Unliquidated | | 59.60 |
| Waller, Tonia | 15894 Fordham St | | Detroit | MI | 48205-2948 | Water and Sewerage Deposit | Contingent | Unliquidated | | 32.14 |
| Walls, Tena L | 2917 Marlborough St | | Detroit | MI | 48215-2537 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Walters, Larry D | 8893 Mansfield | | Detroit | MI | 48228 | Developer Deposit | Contingent | Unliquidated | | 1,990.00 |
| Walton, Francine | 2311 Ford | | Detroit | MI | 48238 | Developer Deposit | Contingent | Unliquidated | | 1,560.00 |
| Walton, Granado B | 12019 Schaefer Hwy | | Detroit | MI | 48227-3416 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Walton, Ingrid | 15404 Whitcomb St | | Detroit | MI | 48227-2665 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Walton, Keith | 9817 Somerset Ave | | Detroit | MI | 48224-2554 | Water and Sewerage Deposit | Contingent | Unliquidated | | 141.72 |
| Walton, Nora A | 5384 St Clair St | | Detroit | MI | 48213-3321 | Water and Sewerage Deposit | Contingent | Unliquidated | | 42.82 |
| Walton, Nora Arnetta | 3927 Three Mile Dr | | Detroit | MI | 48224-3605 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Walton, Patricia | 16708 Biltmore St | | Detroit | MI | 48235-3437 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Walton, Sajoca | 13871 Edmore Dr | | Detroit | MI | 48205 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Walton, Viola | 20311 Annott St | | Detroit | MI | 48205-1060 | Water and Sewerage Deposit | Contingent | Unliquidated | | 136.63 |
| Ward, Brenda | 16834 Shaftsbury Ave | | Detroit | MI | 48219-4050 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Ward, Cecile L | 20385 Cherokee | | Detroit | MI | 48219 1111 | Water and Sewerage Deposit | Contingent | Unliquidated | | 117.86 |
| Ward, Cherie | 20213 Irvington St | | Detroit | MI | 48203-1110 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ward, Donna | 17147 Bradford St | | Detroit | MI | 48205-3168 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Ward, Frank | 4715 Casper | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Ward, Mary Ann | 4715 Casper | | Detroit | MI | 48210 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Ware, Antonio | 14921 Greenview Ave | | Detroit | MI | 48223-2328 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ware, Beulah | 17231 Westbrook St | | Detroit | MI | 48219-3933 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Ware, Bianca | 9604 Sorrento St | | Detroit | MI | 48227-3727 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ware, Edison | 1712 W Grand Blvd | | Detroit | MI | 48208-1002 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ware, Fameka | 5528 Lakewood St | | Detroit | MI | 48213-3737 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ware, Kimietta | 18076 Teppert St | | Detroit | MI | 48234-3859 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ware, Mary | 5965 Vermont St | | Detroit | MI | 48208-1612 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ware, Nadine | 18168 Hull | | Detroit | MI | 48203 | Developer Deposit | Contingent | Unliquidated | | 300.00 |
| Ware, Sheila | 15384 Kentucky St | | Detroit | MI | 48238-1713 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Ware-deleon, Shanay D. | 14086 Ohio St | | Detroit | MI | 48238-2442 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Warner, Rosa | 7652 Dolphin St | | Detroit | MI | 48239-1013 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Warr, Brandy L | 51287 Vilage Edge East Apt 207 | | New Baltimore | MI | 48047 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Warren, Arnold | 18266 Heyden St | | Detroit | MI | 48219-3456 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Warren, Ashley | 1644 S Liebold St | | Detroit | MI | 48217-1228 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Warren, Charles | 13135 Griggs St | | Detroit | MI | 48238-3051 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Warren, Cheaka Denise | 11363 Patton St | | Detroit | MI | 48228-1245 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Warren, Christina | 20027 Alcoy St | | Detroit | MI | 48205-1118 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Warren, Darryl | 10527 Marne St | | Detroit | MI | 48224-1149 | Water and Sewerage Deposit | Contingent | Unliquidated | | 57.71 |
| Warren, Ida B | 9930 Evergreen Ave | | Detroit | MI | 48228-1306 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Warren, Krystal | 18203 Robson St | | Detroit | MI | 48235-2861 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Warren, Linda | 11460 Lakepointe St | | Detroit | MI | 48224-1608 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Warren, Pamela | 17303 Littlefield St | | Detroit | MI | 48235-4114 | Water and Sewerage Deposit | Contingent | Unliquidated | | 91.05 |
| Warrens, John | 1551 Hubbard St | | Detroit | MI | 48209-3316 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Warrick, Blaine | 18021 Marx St | | Detroit | MI | 48203-2467 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Warrick, Felix | 20059 Russell | | Detroit | MI | 48234 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Washington, Anna | 15354 Rutherford St | | Detroit | MI | 48227-1920 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Washington, Anthony | 19633 Barlow St | | Detroit | MI | 48205-1649 | Water and Sewerage Deposit | Contingent | Unliquidated | | 114.81 |
| Washington, Arlena D | 4016 Lawrence St | | Detroit | MI | 48204-1623 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Washington, Cynthia | 4713 30th St | | Detroit | MI | 48210-2619 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Washington, Daneisha | 18678 Kelly Rd | | Detroit | MI | 48224-1028 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Washington, Deborah | 6204 Field St | | Detroit | MI | 48213-2457 | Water and Sewerage Deposit | Contingent | Unliquidated | | 63.00 |
| Washington, Gerald | 7747 Vaughan | | Detroit | MI | 48228 | Developer Deposit | Contingent | Unliquidated | | 290.00 |
| Washington, Grover | 14473 Rosemary | | Detroit | MI | 48213 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Washington, Jannelle | 8452 Minock St | | Detroit | MI | 48228-3039 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Washington, Jeremiah | 16867 Harlow St | | Detroit | MI | 48235-3343 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Washington, Karen | 8945 Mendota St | | Detroit | MI | 48204-4903 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Washington, Kissie | 18815 Lancashire | | Detroit | MI | 48223 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Washington, Ladonia | 12858 Dale St | | Detroit | MI | 48223-3054 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Washington, Lakeisha | 17537 Rutherford St | | Detroit | MI | 48235-3155 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Washington, Lorie | 2340 Elmhurst St | | Detroit | MI | 48206-1202 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Washington, Maria D | 14937 Griggs St | | Detroit | MI | 48238-1610 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Washington, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 73.00 |
| Washington, Meaonca | 18754 Shaftsbury Ave | | Detroit | MI | 48219-2848 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Washington, Rachel | 5561 Pennsylvania St | | Detroit | MI | 48213-3145 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Washington, Shirley | 20451 Greeley St | | Detroit | MI | 48203-1269 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Washington, Tekesha | 19600 Greeley St | | Detroit | MI | 48203-1363 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Washington, Tiaira | 11685 Appoline St | | Detroit | MI | 48227-3738 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Washington, Tierra | 19203 Stotter St | | Detroit | MI | 48234-3135 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Washington, Tony | 20508 Veach St | | Detroit | MI | 48234-3220 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Washington-o'neal, Ke-nita | 1655 Chicago Blvd | | Detroit | MI | 48206-1734 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wasniewski, Jan | 4231 St Aubin | | Detroit | MI | 48207 | Developer Deposit | Contingent | Unliquidated | | 718.00 |
| Waterfront Petroluem | 18505 W. Eight Mile Road | Suite 101 | Detroit | MI | 48219 | Bid Deposit | Contingent | Unliquidated | | 1,000.00 |
| Waterman, Kevin | 641 Chandler St | | Detroit | MI | 48202-2830 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Waters, Brandon | 11350 Stockwell St | | Detroit | MI | 48224-1532 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Waters, Jasmine C | 15710 Woodingham Dr | | Detroit | MI | 48238-1250 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Waters, Latoya | 20231 Strasburg St | | Detroit | MI | 48205-1026 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Watkins, Alyse | 13265 Sparling St | | Detroit | MI | 48212-2442 | Water and Sewerage Deposit | Contingent | Unliquidated | | 224.00 |
| Watkins, Angela | 7540 W Mcnichols Rd | | Detroit | MI | 48221-2653 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Watkins, Courtney | 19975 Washburn St | | Detroit | MI | 48221-1019 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Watkins, Erric | 20075 Westphalia St | | Detroit | MI | 48205-1148 | Water and Sewerage Deposit | Contingent | Unliquidated | | 200.15 |
| Watkins, Ethel | 3327 17th Street | | Detroit | MI | 48208 | Developer Deposit | Contingent | Unliquidated | | 436.00 |
| Watkins, Melvin | 16207 Lesure St | | Detroit | MI | 48235-4008 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Watkins, Shanetta | 24237 Norfolk St | | Detroit | MI | 48219-1012 | Water and Sewerage Deposit | Contingent | Unliquidated | | 101.56 |
| Watkins, Waynette | 19791 Mark Twain St | | Detroit | MI | 48235-1606 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Watley, Cornelius | 20119 St Aubin St | | Detroit | MI | 48234-1253 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Watson, Andre | 15746 Chapel St | | Detroit | MI | 48223-1140 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Watson, Bobby O | 19124 Mansfield St | | Detroit | MI | 48235-2315 | Water and Sewerage Deposit | Contingent | Unliquidated | | 108.15 |
| Watson, Genever | 15478 Greydale St | | Detroit | MI | 48223-1525 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Watson, Gerald | 20019 Briarcliff Rd | | Detroit | MI | 48221-1302 | Water and Sewerage Deposit | Contingent | Unliquidated | | 64.66 |
| Watson, J Elizabeth | 19155 Goddard | | Detroit | MI | 48234 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Watson, Jawana L | 15455 Rossini Dr | | Detroit | MI | 48205-2054 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Watson, Kimberly E | 19339 Hartwell St | | Detroit | MI | 48235-1270 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Watson, Latoya | 12690 W Outer Dr | | Detroit | MI | 48223-3204 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Watson, Niema | 4821 -23 Philip St | | Detroit | MI | 48215-2129 | Water and Sewerage Deposit | Contingent | Unliquidated | | 144.45 |
| Watson, Tawanesha | 8863 Patton St | | Detroit | MI | 48228-1619 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Watson, Terance | 16509 Woodingham Dr | | Detroit | MI | 48221-2983 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Watson, TerranceJr | 14141 Burt Rd | | Detroit | MI | 48223-2709 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Watson, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Watts, Aushaunti | 148205 Houston Whittier | | Detroit | MI | 48205 | Developer Deposit | Contingent | Unliquidated | | 268.00 |
| Watts, Danielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Watts, Deborah | 16780 Edinborough Rd | | Detroit | MI | 48219-4037 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Watts, Javaise | 12875 Freeland St | | Detroit | MI | 48227-2803 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Watts, Jeaney M | 12551 East Canfield | | Detroit | MI | 48215 | Developer Deposit | Contingent | Unliquidated | | 436.00 |
| Watts, RoscoeJr | 14176 Minock St | | Detroit | MI | 48223-2827 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Watts, Samantha Shawnta | 7501 Buhr St | | Detroit | MI | 48212-1415 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Watts, Tonia | 14629 Hubbell St | | Detroit | MI | 48227-2865 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Watts, Tyrone | 13130 Indiana St | | Detroit | MI | 48238-3037 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Watts-watson, Djuana | 17555 Stahelin Ave | | Detroit | MI | 48219-3510 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wayne, Angeline B | 8193 Traverse St | | Detroit | MI | 48213-1030 | Water and Sewerage Deposit | Contingent | Unliquidated | | 56.70 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| We Will Cook For You | 20504 Livernois Ave | | Detroit | MI | 48221-1348 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Weatherby, Dionne | 18951 Beland St | | Detroit | MI | 48234-3754 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Weathers, Ingrid | 19022 W Chicago St | | Detroit | MI | 48228-1736 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Weathers, Marie | 10424 Mckinney St | | Detroit | MI | 48224-1819 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Weatherspoon, Angela | 4003 Cortland St | | Detroit | MI | 48204-1505 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Weatherspoon, Jennifer | 4816 Burns St | | Detroit | MI | 48214-1277 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Weatherspoon, Shantel | 13966 Grandville Ave | | Detroit | MI | 48223-2940 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Weaver, Reneita | 6581 Montrose St | | Detroit | MI | 48228-3723 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Weaver, Ronnie | 19296 Northrop St | | Detroit | MI | 48219-1857 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Weaver, Tremaine | 20131 Warrington Dr | | Detroit | MI | 48221-1357 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Weaver, Tremaine | 15834 Rutherford St | | Detroit | MI | 48227-1972 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Webb, Cheri | 18432 Greenfield Rd | | Detroit | MI | 48235-2915 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Webb, Dejuan Edward | 2955 Oakman Court | | Detroit | MI | 48238 | Developer Deposit | Contingent | Unliquidated | | 600.00 |
| Webb, Divana | 16596 Harlow St | | Detroit | MI | 48235-3427 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Webb, Kaiyana | 2180 S Beatrice St | | Detroit | MI | 48217-1629 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Webb, Lamont | 16555 Evergreen Rd | | Detroit | MI | 48219-3301 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Webb, Marsha | 18050 Wisconsin St | | Detroit | MI | 48221-2506 | Water and Sewerage Deposit | Contingent | Unliquidated | | 183.00 |
| Webb, Pamela | 20470 Santa Rosa Dr | | Detroit | MI | 48221-1245 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Webber, Angelo Demarlow | 3492 Algonquin St | | Detroit | MI | 48215-2428 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Weber, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Webster, Andrea R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 74.26 |
| Webster, Arthur | 8201 Coyle St | | Detroit | MI | 48228-2450 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Webster, Eula | 7886 -88 Concord St | | Detroit | MI | 48211-1729 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Webster, Markelia L | 19226 Five Points St | | Detroit | MI | 48240-1310 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Webster, Nateisha | 12220 Corbett | | Detroit | MI | 48213-1706 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Webster, Shanita | 14036 Carlisle | | Detroit | MI | 48205 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Weeks, Priscilla | 7689 Stahelin Ave | | Detroit | MI | 48228-3309 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Weems, Kathy | 13727 Troester | | Detroit | MI | 48205 | Developer Deposit | Contingent | Unliquidated | | 436.00 |
| Weems, Nakeba M | 15771 Plainview Ave | | Detroit | MI | 48223-1232 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Weems, Robertlv | 19485 Meyers Rd | | Detroit | MI | 48235-1206 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Weir, Simira | 19508 Greenview Ave | | Detroit | MI | 48219-2168 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Weis, Beverly | 1997 Virginia Park St | | Detroit | MI | 48206-2421 | Water and Sewerage Deposit | Contingent | Unliquidated | | 269.33 |
| Welborne, Alicia | 20433 Meyers Rd | | Detroit | MI | 48235-1108 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Welch, Lakeisha | 14582 Asbury Park | | Detroit | MI | 48227-1459 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Welch, Michelle | 19947 Hamburg St | | Detroit | MI | 48205-1657 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Welcher, Sandra | 1411 Atkinson St | | Detroit | MI | 48206-2004 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wells Fargo Home Mortgage | 1003 E. Brier Dr | | San Bernardino | CA | 92408-2862 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Wells, Derry Adrian Jr | 18408 Plainview Ave | | Detroit | MI | 48219-2852 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wells, Ebony | 18440 Whitcomb St | | Detroit | MI | 48235-2842 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wells, Eugene | 18243 Wyoming St | | Detroit | MI | 48221-2031 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wells, Marc A | 13920 Chatham St | | Detroit | MI | 48223-2552 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wells, Tanesha | 19969 Steel St | | Detroit | MI | 48235-1134 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wells, Terrance Gerard | 18401 Huntington Rd | | Detroit | MI | 48219-2828 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Wells, Terrenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wells, Vincent/tiffany | 9924 Chatham St | | Detroit | MI | 48239-1308 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Wells, Yolanda | 17530 Pembroke Ave | | Detroit | MI | 48235-2246 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wenzel, Todd | 78 Watson | | Detroit | MI | 48201 | Developer Deposit | Contingent | Unliquidated | | 263.00 |
| Werts, Cynthia | 14230 Curtis St | | Detroit | MI | 48235-2609 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wesley, Kenneth | 6142 Marseilles St | | Detroit | MI | 48224-1326 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wesley, Kenyatta K | 19334 Littlefield St | | Detroit | MI | 48235-1254 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| West, Adela | 18609 Goddard St | | Detroit | MI | 48234-1318 | Water and Sewerage Deposit | Contingent | Unliquidated | | 69.33 |
| West, Andre D | 22981 Leewin St | | Detroit | MI | 48219-1118 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| West, Brittney | 12135 Heyden St | | Detroit | MI | 48228-1048 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| West, Chanta | 8675 -77 Beechdale St | | Detroit | MI | 48204-4671 | Water and Sewerage Deposit | Contingent | Unliquidated | | 213.90 |
| West, Damon | 16121 Salem St | | Detroit | MI | 48219-3605 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| West, Kimberly | 17666 Grandville Ave | | Detroit | MI | 48219-3519 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| West, Laresha | 10897 Lakepointe St | | Detroit | MI | 48224-1701 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| West, Renita Dorsena | 8553 Cloverlawn St | | Detroit | MI | 48204-3250 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| West, Sharmitta | 19191 Patton St | | Detroit | MI | 48219-2529 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wheatley, Latoya | 13351 Prest St | | Detroit | MI | 48227-2132 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wheeler, Adrian | 16011 San Juan Dr | | Detroit | MI | 48238-1216 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Wheeler, Chinetha | 20114 Houghton St | | Detroit | MI | 48219-1254 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wheeler, Reginald W | 966 King St | | Detroit | MI | 48211-1235 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Whetstone, Sharnell G | 5010 Maplewood St | | Detroit | MI | 48204-3664 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Whitaker, Kelsey | 16510 Greenlawn | | Detroit | MI | 48221 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Whitaker, Tanisha | 6730 Piedmont St | | Detroit | MI | 48228-3415 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| White, Adeana | 11229 Somerset Ave | | Detroit | MI | 48224-1128 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| White, Anesha | 98 W Parkhurst | | Detroit | MI | 48203-2214 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| White, Angelia Dawn | 18485 Robson St | | Detroit | MI | 48235-2863 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| White, Beulah | 18494 Westphalia St | | Detroit | MI | 48205-2643 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| White, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| White, Carla | 19966 Chapel St | | Detroit | MI | 48219-1328 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| White, Charlotte | 11441 Balfour Rd | | Detroit | MI | 48224-1110 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| White, Chloe | 15450 Saint Marys St | | Detroit | MI | 48227-1928 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| White, Cordell | 18554 Plainview Ave | | Detroit | MI | 48219-2852 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| White, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| White, Ebony | 19320 Avon Ave | | Detroit | MI | 48219-2749 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| White, Jessica | 6212 Brace St | | Detroit | MI | 48228-3851 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| White, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| White, Johnnie Mae | 12771 Hubbell St | | Detroit | MI | 48227-2816 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| White, Joyce | 16235 Monica St | | Detroit | MI | 48221-2965 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| White, Judy | 13317 Whitcomb St | | Detroit | MI | 48227-2152 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| White, Katrina | 12025 Hartwell St | | Detroit | MI | 48227-3411 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| White, Keonna | 8225 Rolyat St | | Detroit | MI | 48234-3308 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| White, Kim M | 9261 Stout St | | Detroit | MI | 48228-1659 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| White, Kizzy Taywana | 12013 Appoline St | | Detroit | MI | 48227-3814 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| White, Laquita | 5744 Courville St | | Detroit | MI | 48224-2671 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| White, Leroy | 9364 E Outer Dr | | Detroit | MI | 48213-1506 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| White, MalcoumJr | 17125 Whitcomb St | | Detroit | MI | 48235-3733 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| White, Malika | 2484 Glynn Ct | | Detroit | MI | 48206-1747 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| White, Markila | 8457 W Outer Dr | | Detroit | MI | 48219-3574 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| White, Melvina | 17344 Trinity St | | Detroit | MI | 48219-3967 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| White, Neil Lawrence | 5740 Bedford St | | Detroit | MI | 48224-2655 | Water and Sewerage Deposit | Contingent | Unliquidated | | 124.42 |
| White, Paula | 19190 Greenlawn St | | Detroit | MI | 48221-1636 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| White, Peaches | 751 Van Dyke St | | Detroit | MI | 48214-2420 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| White, Rachel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| White, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| White, Shacaya | 12917 Rosemont Ave | | Detroit | MI | 48223-3517 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| White, Shandra | 19152 Glastonbury Rd | | Detroit | MI | 48219-2172 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| White, Tonita M | 13390 Prest St | | Detroit | MI | 48227-2133 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| White,, Clarence Edwin Jr. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 52.02 |
| White-dorlin, Cynthia D | 14499 Fairmount | | Detroit | MI | 48205-1273 | Water and Sewerage Deposit | Contingent | Unliquidated | | 212.44 |
| Whitehead, J W | 19405 Gallagher St | | Detroit | MI | 48234-1609 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Whitehead, Shaneika | 14157 Braile St | | Detroit | MI | 48223-2719 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Whitehead, Tonya Jo | 15211 Park Grove St | | Detroit | MI | 48205-3042 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Whitelaw, Angela | 7711 Bramell St | | Detroit | MI | 48239-1072 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Whiteside, Ryan | 10531 Curtis St | | Detroit | MI | 48221-2324 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| White-taylor, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Whitley, ErrolJr | 8260 Plainview Ave | | Detroit | MI | 48228-2934 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Whitlow, Jerell | 440 Navahoe St | | Detroit | MI | 48215-3023 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Whitman, Tanika | 19303 Coyle St | | Detroit | MI | 48235-2039 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Whitmon, Willie | 20436 Pembroke Ave | | Detroit | MI | 48219-2024 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Whitt, Donzell | 13539 Woodmont Ave | | Detroit | MI | 48227-1333 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Whitt, Tawania Nyisha | 12315 Kilbourne | | Detroit | MI | 48213-1405 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Whittaker, Kristopher | 11354 Steel St | | Detroit | MI | 48227-3765 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wicks, Carol D | 7671 Braile St | | Detroit | MI | 48228-3227 | Water and Sewerage Deposit | Contingent | Unliquidated | | 62.61 |
| Wideman, Lakesha S | 19680 Norwood St | | Detroit | MI | 48234-1822 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wideman, Marcus | 15880 Eastburn St | | Detroit | MI | 48205-1406 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wieske, John | 16141 Manor St | | Detroit | MI | 48221-2858 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wiiliams-hill, Nakia | 18941 Pinehurst St | | Detroit | MI | 48221-1960 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wilborn, Leonard | 6499 Artesian St | | Detroit | MI | 48228-3932 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wilburn, Yvette D | 5728 Three Mile Dr | | Detroit | MI | 48224-2645 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wilcher, Antonio | 19263 Greeley St | | Detroit | MI | 48203-1361 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wilcher, Bonnielynn | 11361 Plainview Ave | | Detroit | MI | 48228-1312 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wilcox, Corey | 2723 S Liddesdale St | | Detroit | MI | 48217-1151 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wilcox, Lorraine | 15811 Manor St | | Detroit | MI | 48238-1005 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wilcox, Ricardo | 20528 Vaughan | | Detroit | MI | 48239-1059 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wilcox-miller, Gloria | 15861 Hartwell St | | Detroit | MI | 48227-3332 | Water and Sewerage Deposit | Contingent | Unliquidated | | 96.81 |
| Wilcoxson, Kenya | 9317 Braile St | | Detroit | MI | 48228-1501 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wilder, Dequan | 14228 Burt Rd | | Detroit | MI | 48223-2710 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wilder, Jairus | 15428 Ferguson St | | Detroit | MI | 48227-1567 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wilder, Tameachi | 4703 Hereford St | | Detroit | MI | 48224-1404 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Wiley, Antionette | 5851 Colfax St | | Detroit | MI | 48210-1103 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wiley, Dawanda | 9363 Auburn St | | Detroit | MI | 48228-1751 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wiley, Marilyn Bradley | 9563 Memorial St | | Detroit | MI | 48227-1011 | Water and Sewerage Deposit | Contingent | Unliquidated | | 114.62 |
| Wiley, Tina | 9233 Heyden St | | Detroit | MI | 48228-1653 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wilk, Gina | 15114 Dolphin St | | Detroit | MI | 48223-1837 | Water and Sewerage Deposit | Contingent | Unliquidated | | 232.33 |
| Wilk, Michael | 15114 Dolphin St | | Detroit | MI | 48223-1837 | Water and Sewerage Deposit | Contingent | Unliquidated | | 232.33 |
| Wilkens, Shanna | 16844 Steel St | | Detroit | MI | 48235-4275 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Wilkerson, Dina | 11306 Wayburn St | | Detroit | MI | 48224-1634 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wilkerson, Dorthy | 20517 Spencer | | Detroit | IT | 48234 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wilkerson, Eric | 20154 Revere St | | Detroit | MI | 48234-1750 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wilkerson, Frederick | 3162 E Jefferson Ave | | Detroit | MI | 48207-4221 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Wilkerson, Moneak | 9543 Winthrop St | | Detroit | MI | 48227-1619 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wilkes, Kim | 15911 Edmore Dr | | Detroit | MI | 48205-1430 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wilkes, Shaquita | 17378 Griggs St | | Detroit | MI | 48221-2429 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wilkins, Jana | 3901 Bedford St | | Detroit | MI | 48224-3618 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wilkins, Janisha | 11721 Wayburn St | | Detroit | MI | 48224-1637 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Wilkins, Madria | 8580 Sorrento St | | Detroit | MI | 48228-4031 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wilks, Earline | 5710 Montclair St | | Detroit | MI | 48213-3434 | Water and Sewerage Deposit | Contingent | Unliquidated | | 91.92 |
| Willams, Arthur Ray Jr. | 19130 St Aubin St | | Detroit | MI | 48234-1246 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| William, Shakeila | 15022 Washburn St | | Detroit | MI | 48238-1640 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Aisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Akeia C | 2148 Canton St | | Detroit | MI | 48207-3650 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Alice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Ammie | 15724 Lauder St | | Detroit | MI | 48227-2631 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Angela T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Anthony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, April | 8043 Middlepoint St | | Detroit | MI | 48204-3131 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, April | 14001 Piedmont St | | Detroit | MI | 48223-2944 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Williams, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Brandi | 6332 Auburn St | | Detroit | MI | 48228-3911 | Water and Sewerage Deposit | Contingent | Unliquidated | | 145.03 |
| Williams, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Carlette | 5750 Lakewood St | | Detroit | MI | 48213-3637 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Carlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Carmel | 9903 Bramell St | | Detroit | MI | 48239-1303 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Williams, Carmel | 18673 Shiawassee Dr | | Detroit | MI | 48219-2248 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Charisa L | 17566 Grandville Ave | | Detroit | MI | 48219-3519 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Charlene | 11747 Christy St | | Detroit | MI | 48205-3752 | Water and Sewerage Deposit | Contingent | Unliquidated | | 81.00 |
| Williams, Charlene | 11760 Cheyenne St | | Detroit | MI | 48227-3773 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 990.00 |
| Williams, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 49.33 |
| Williams, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Chiquita | 18510 Caldwell St | | Detroit | MI | 48234-2449 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Williams, Christina Nicole | 7754 Heyden | | Detroit | MI | 48228 | Developer Deposit | Contingent | Unliquidated | | 675.00 |
| Williams, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Danielle S | 18470 Schaefer Hwy | | Detroit | MI | 48235-1754 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Danny | 18013 Mansfield St | | Detroit | MI | 48235-3145 | Water and Sewerage Deposit | Contingent | Unliquidated | | 136.86 |
| Williams, Darren | 4102 West Euclid | | Detroit | MI | 48204 | Developer Deposit | Contingent | Unliquidated | | 420.00 |
| Williams, Darshera | 17577 Lesure St | | Detroit | MI | 48235-2621 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 121.65 |
| Williams, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Dedria | 12831 Conway St | | Detroit | MI | 48217-1060 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Diane | 6326 W Outer Dr | | Detroit | MI | 48235-2718 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Williams, Dwain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Williams, Eafter Lee | 5260 University St | | Detroit | MI | 48224-1370 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Williams, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 59.31 |
| Williams, EverettJr | 14002 Bramell St | | Detroit | MI | 48223-2523 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Evon L | 11353 Evergreen Ave | | Detroit | MI | 48228-1307 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Freddie | 14546 Saint Marys St | | Detroit | MI | 48227-1841 | Water and Sewerage Deposit | Contingent | Unliquidated | | 164.45 |
| Williams, Furman | 18581 Pierson St | | Detroit | MI | 48219-2516 | Water and Sewerage Deposit | Contingent | Unliquidated | | 56.50 |
| Williams, Gaylin | 6803 Burwell St | | Detroit | MI | 48210 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Williams, Guessner | 5920 John R St | | Detroit | MI | 48202-3544 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Helima | 5517 Drexel St | | Detroit | MI | 48213-3754 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Williams, Henry | 13219 St Ervin | | Detroit | MI | 48215 | Developer Deposit | Contingent | Unliquidated | | 250.00 |
| Williams, Ida | 11067 Sanford St | | Detroit | MI | 48205-3721 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Williams, Ieisha Yemiko | 14867 Hubbell St | | Detroit | MI | 48227-2927 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Isiah | 13717 Park Grove St | | Detroit | MI | 48205-2838 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Williams, Jajuan | 19471 Pierson St | | Detroit | MI | 48219-2032 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Jameika | 10232 Balfour Rd | | Detroit | MI | 48224-1802 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Jamel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Jeremi A | 10811 Bonita St | | Detroit | MI | 48224-2431 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Jeremy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Jesse | 19164 Woodingham Dr | | Detroit | MI | 48221-1651 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Joanna | 16874 Normandy St | | Detroit | MI | 48221-3140 | Water and Sewerage Deposit | Contingent | Unliquidated | | 181.76 |
| Williams, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Johnnie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 108.00 |
| Williams, JosephJr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 71.70 |
| Williams, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Juanita Evette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Kendra | 9629 Minock St | | Detroit | MI | 48228-1677 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Kenya Graham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Williams, Kenyada | 13336 Chandler Park Dr Dr | | Detroit | MI | 48213-3647 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Kenyada | 9155 Morang Dr | | Detroit | MI | 48224-1235 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Kiana | 19807 Asbury Park | | Detroit | MI | 48235-2408 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Kiya | 7235 Forrer St | | Detroit | MI | 48228-3636 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Kyra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Lafonda | 14237 Rosemary | | Detroit | MI | 48213-1535 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Williams, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 86.07 |
| Williams, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Larryli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Latoya | 8318 Stout St | | Detroit | MI | 48228-2857 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Latoya L | 16001 Fordham St | | Detroit | MI | 48205-2949 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Lauren A | 12084 Vaughan St | | Detroit | MI | 48228-1007 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Laverne | 22240 Puritan St | | Detroit | MI | 48223-1162 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Lavonne | 10444 Morang Dr | | Detroit | MI | 48224-1838 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Lawanda | 17214 Santa Barbara Dr | | Detroit | MI | 48221-2525 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Layne | 19635 W Chicago St | | Detroit | MI | 48228-1771 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Lena | 9671 Dundee St | | Detroit | MI | 48204-1761 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Lenora | 19315 Stansbury St | | Detroit | MI | 48235-1733 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Lorenzo | 8886 Lauder St | | Detroit | MI | 48228-2334 | Water and Sewerage Deposit | Contingent | Unliquidated | | 44.34 |
| Williams, Louise Marie | 16165 La Salle Ave | | Detroit | MI | 48221-3112 | Water and Sewerage Deposit | Contingent | Unliquidated | | 157.32 |
| Williams, Mack E | 7531 Archdale St | | Detroit | MI | 48228-3529 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Mardia | 19340 Fairport St | | Detroit | MI | 48205-2273 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Markeisha | 7600 Faust Ave | | Detroit | MI | 48228-3455 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Markita | 5754 Lakepointe | | Detroit | MI | 48224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Williams, Marvin | 11117 Kennebec St | | Detroit | MI | 48205-3243 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Williams, Maurice | 19408 Keystone St | | Detroit | MI | 48234-2337 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Williams, Maurice | 13920 Gratiot Ave | | Detroit | MI | 48205-2833 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Melody | 20012 Glastonbury Rd | | Detroit | MI | 48219-1549 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 86.89 |
| Williams, Mildred Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 728.00 |
| Williams, Montana | 18628 Monte Vista St | | Detroit | MI | 48221-1952 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Natasha | 17342 Waltham St | | Detroit | MI | 48205-3158 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Williams, Nicole | 15048 Forrer St | | Detroit | MI | 48227-2311 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Nwanisha F | 15720 Evanston St | | Detroit | MI | 48224-2843 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Okeima | 13986 Coyle St | | Detroit | MI | 48227-2576 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Williams, Otha | 11395 Mettetal St | | Detroit | MI | 48227-1646 | Water and Sewerage Deposit | Contingent | Unliquidated | | 186.84 |
| Williams, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 4,218.00 |
| Williams, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Phil | 5057 Parker | | Detroit | MI | 48213 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Williams, Quantral | 5203 Hillcrest St | | Detroit | MI | 48236-2103 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.30 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Williams, Randall | 9414 Sagehampton Ct | | Spring | TX | 77379 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Williams, Randall | 9425 Manistique St | | Detroit | MI | 48224-2864 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Reba L | 18524 Ashton Ave | | Detroit | MI | 48219-2956 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Regina | 14320 Whitcomb St | | Detroit | MI | 48227-2207 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 6,618.00 |
| Williams, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Robin N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Roderick Ryan | 744 S Cottrell St | | Detroit | MI | 48209-2870 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 2,500.00 |
| Williams, Rodrick | 22210 Kessler St | | Detroit | MI | 48219-3833 | Water and Sewerage Deposit | Contingent | Unliquidated | | 74.00 |
| Williams, Rolanda | 3208 Columbus St | | Detroit | MI | 48206-2302 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Williams, Rolanda | 6381 Barton St | | Detroit | MI | 48210-1139 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Rosa M | 15435 Hartwell St | | Detroit | MI | 48227-3328 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Rosaline | 10765 Lanark St | | Detroit | MI | 48224-1232 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Williams, Sabrina Diana | 18428 Sorrento St | | Detroit | MI | 48235-1319 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Sammie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Sammie L Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 114.25 |
| Williams, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 351.00 |
| Williams, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 57.38 |
| Williams, Shahidda | 18125 Anglin St | | Detroit | MI | 48234-1401 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Shakia | 15759 Mendota St | | Detroit | MI | 48238-1038 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Shanel N | 18218 Monica St | | Detroit | MI | 48221-2126 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Shanika | 20111 Stout St | | Detroit | MI | 48219-2065 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Williams, Sharita | 15725 Ward St | | Detroit | MI | 48227-4080 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Williams, Sharlice | 19741 Ashton Ave | | Detroit | MI | 48219-2106 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Sharrie | 15867 Snowden St | | Detroit | MI | 48227-3363 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Shelby | 20034 Rosemont Ave | | Detroit | MI | 48219-1541 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Shenika | 8144 Morrow Cir | | Detroit | MI | 48204 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Stevelyn D | 8908 Penrod St | | Detroit | MI | 48228-1816 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Taleila | 6573 Forrer St | | Detroit | MI | 48228-3714 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Williams, Talita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Tametria | 20150 Canterbury | | Detroit | MI | 48221-1382 | Water and Sewerage Deposit | Contingent | Unliquidated | | 224.00 |
| Williams, Tanya | 15231 Fairmount Dr | | Detroit | MI | 48205-1320 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Tawanda Lashawn | 19783 Burt Rd | | Detroit | MI | 48219-1905 | Water and Sewerage Deposit | Contingent | Unliquidated | | 56.50 |
| Williams, Terrance | 20112 Renfrew Rd | | Detroit | MI | 48221-1334 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Williams, Terrance | 7732 Auburn St | | Detroit | MI | 48228-3204 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Terrance | 15867 Eastburn St | | Detroit | MI | 48205-1405 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Terrell | 9991 Grandville Ave | | Detroit | MI | 48228-1316 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 85.69 |
| Williams, Tiffany | 16741 Patton St | | Detroit | MI | 48219-3907 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Timikia | 15857 Manning St | | Detroit | MI | 48205-2026 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Timothy | 16719 Biltmore | | Detroit | MI | 48235 | Developer Deposit | Contingent | Unliquidated | | 6,318.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Williams, Timothy | 4327 Lakewood | | Detroit | MI | 48215 | Developer Deposit | Contingent | Unliquidated | | 518.00 |
| Williams, Tinisha | 14401 Mettetal St | | Detroit | MI | 48227-1849 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Toni | 14343 Forrer St | | Detroit | MI | 48227-2146 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Toni | 11360 Chatham St | | Detroit | MI | 48239-1351 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Tony | 1851 Oakman Blvd | | Detroit | MI | 48238 | Developer Deposit | Contingent | Unliquidated | | 10,118.00 |
| Williams, Tonya | 14837 Freeland St | | Detroit | MI | 48227-2906 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Williams, Veronica K | 18445 Lenore St | | Detroit | MI | 48219-3019 | Water and Sewerage Deposit | Contingent | Unliquidated | | 44.34 |
| Williams, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Virginia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Wardell | 16741 Woodingham Dr | | Detroit | MI | 48221-2981 | Water and Sewerage Deposit | Contingent | Unliquidated | | 29.16 |
| Williams, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Williams, Yaminal | 19542 Moross Rd | | Detroit | MI | 48224-1156 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Williams, Yvette L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams-hill, Felicar | 19165 Keating St | | Detroit | MI | 48203-1632 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williams-newsome, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williamson, Arron | 9056 Beverly Ct | | Detroit | MI | 48204-2340 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williamson, Daniel | 19625 Gallagher St | | Detroit | MI | 48234-1611 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williamson, Donna G | 18294 Sunderland Rd | | Detroit | MI | 48219-2847 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williamson, Sharla | 18453 Sorrento St | | Detroit | MI | 48235-1320 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williamson, Toiyonna | 11377 Plainview Ave | | Detroit | MI | 48228-1312 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Williamson-bey, Bria | 20131 Hanna St | | Detroit | MI | 48203-1226 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Willis, Angela | 15745 Vaughan St | | Detroit | MI | 48223-1248 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Willis, Charlestine | 19680 Cardoni St | | Detroit | MI | 48203-1326 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Willis, Jacquelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Willis, Jamar | 8118 Bliss St | | Detroit | MI | 48234-3332 | Water and Sewerage Deposit | Contingent | Unliquidated | | 26.10 |
| Willis, Kasho | 16260 Novara St | | Detroit | MI | 48205-2520 | Water and Sewerage Deposit | Contingent | Unliquidated | | 165.92 |
| Willis, Reginald | 19737 Ryan Rd | | Detroit | MI | 48234-1923 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Willis, Sean | 18034 Keystone St | | Detroit | MI | 48234-2327 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Willis, Sherrod | 14196 Rockdale St | | Detroit | MI | 48223-2517 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Willis, Stacey A | 17144 Ashton Ave | | Detroit | MI | 48219-4128 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Willis, Terance | 22156 Ivanhoe | | Southfield | MI | 48034 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Willis, Terence | 22156 Ivanhoe | | Southfield | MI | 48034 | Water and Sewerage Deposit | Contingent | Unliquidated | | 49.33 |
| Wilmore, Laura | 12057 Kentucky St | | Detroit | MI | 48204-1037 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Wilson, Andrea | 13933 Vaughan St | | Detroit | MI | 48223-2854 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wilson, Angela | 20232 Renfrew Rd | | Detroit | MI | 48221-1334 | Water and Sewerage Deposit | Contingent | Unliquidated | | 100.00 |
| Wilson, Bruce | 9724 Otsego St | | Detroit | MI | 48204-3900 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Wilson, Candus | 17574 Huntington Rd | | Detroit | MI | 48219-3546 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wilson, Catrea | 19950 Burt Rd | | Detroit | MI | 48219-1302 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wilson, Charlott M | 20006 Glastonbury Rd | | Detroit | MI | 48219-1549 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wilson, Darnell | 7120 W 7 Mile Rd | | Detroit | MI | 48221-2241 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wilson, Debra | 17559 San Juan Dr | | Detroit | MI | 48221-2640 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wilson, Demetruis | 7865 Rutherford St | | Detroit | MI | 48228-3676 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wilson, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Wilson, Elveria | 11884 Lansdowne St | | Detroit | MI | 48224-1649 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wilson, Elynor | 2585 Pearl St | | Detroit | MI | 48209-1019 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wilson, ErnestJr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wilson, Faythe | 8282 Coyle St | | Detroit | MI | 48228-2451 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wilson, Felicia | 4801 Alter Rd | | Detroit | MI | 48215-2145 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wilson, Jenae | 15338 Sorrento St | | Detroit | MI | 48227-4024 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wilson, Juderyl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wilson, Kevin | 18918 Rockcastle St | | Detroit | MI | 48236-2045 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wilson, Latonya D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 77.77 |
| Wilson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wilson, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wilson, Patricia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 186.92 |
| Wilson, Rachel | 7750 Abington Ave | | Detroit | MI | 48228-3517 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wilson, Romell T | 15374 Mansfield St | | Detroit | MI | 48227-1903 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Wilson, Ronnette | 13778 Thornton St | | Detroit | MI | 48227-3029 | Water and Sewerage Deposit | Contingent | Unliquidated | | 120.09 |
| Wilson, Sade S | 18485 Gable St | | Detroit | MI | 48234-2637 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wilson, Satavia | 11174 Whithorn St | | Detroit | MI | 48205-3741 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wilson, Shelley | 14565 Robson St | | Detroit | MI | 48227-2530 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Wilson, Tammy | 13436 Rosemary | | Detroit | MI | 48213 | Water and Sewerage Deposit | Contingent | Unliquidated | | 49.30 |
| Wilson, Tennille | 6703 Edgeton St | | Detroit | MI | 48212-1914 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wilson, Terrance | 4682 Three Mile Dr | | Detroit | MI | 48224-3611 | Water and Sewerage Deposit | Contingent | Unliquidated | | 123.00 |
| Wilson, Tina | 16881 Cheyenne St | | Detroit | MI | 48235-4220 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wilson, Victoria | 11404 Kennebec St | | Detroit | MI | 48205-3248 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wilson, Walter Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wilson-barney, Cantrell | 18013 Indiana St | | Detroit | MI | 48221-2418 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wilson-lewis, Mia | 19947 Heyden St | | Detroit | MI | 48219-2011 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Winburn, Ebonie | 19621 Hoover St | | Detroit | MI | 48205-1668 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Winbush, Pamela | 14510 Santa Rosa Dr | | Detroit | MI | 48238-2051 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wincher, Ian S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Winfrey, PerryJr | 18665 St Louis St | | Detroit | MI | 48234-2716 | Water and Sewerage Deposit | Contingent | Unliquidated | | 110.00 |
| Wingo, Alisha | 18571 Huntington Rd | | Detroit | MI | 48219-2828 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wingo, Nancy | 14931 Longview St | | Detroit | MI | 48213-1968 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Wings, Buffalo Wild | 27680 Franklin Rd | | Southfield | MI | 48034 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Winkfield, Latoya | 12030 Robson St | | Detroit | MI | 48227-2438 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Winn, Shauntae | 15302 Fairmount | | Detroit | MI | 48205 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Winters, Betsy A | 11505 Engleside St | | Detroit | MI | 48205-3211 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Winters, Shalece | 18538 Appleton St | | Detroit | MI | 48219-2238 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wison, Veneta | 20431 Winston St | | Detroit | MI | 48219-1023 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wissner, William E | 12725 Corbett | | Detroit | MI | 48213-1807 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Witcher, Shadonya | 14024 Archdale | | Detroit | MI | 48223-1362 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Withers, Steven A | 19420 Revere St | | Detroit | MI | 48234-1710 | Water and Sewerage Deposit | Contingent | Unliquidated | | 44.34 |
| Witter, Gabriel | 4080 Lonyo St | | Detroit | MI | 48210-2103 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wizey, HenryJr | 19958 Winthrop St | | Detroit | MI | 48235-1811 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wofford, Shirley A | 21465 Curtis St | | Detroit | MI | 48219-2437 | Water and Sewerage Deposit | Contingent | Unliquidated | | 47.92 |
| Wofford, Sophia | 17643 Greenview Ave | | Detroit | MI | 48219-3507 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Woodard, Dworlett | 6341 Lodewyck St | | Detroit | MI | 48224-1205 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Woodfield Properties, Llc | 31100 Telegraph Road, Ste 230 | | Bingham Farms | MI | 48025 | Water and Sewerage Deposit | Contingent | Unliquidated | | 159.63 |
| Woodger, David | 5109 E 7 Mile Rd | | Detroit | MI | 48234-2342 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Woodruff, Terrance | 5838 Rohns St | | Detroit | MI | 48213-3033 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Woodruff, Yvette | P.o. Box 2437 | | Ann Arbor | MI | 48106 | Water and Sewerage Deposit | Contingent | Unliquidated | | 107.00 |
| Woods, Alvin | 18415 Prest St | | Detroit | MI | 48235-2849 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Woods, Cecelia | 11860 Minden St | | Detroit | MI | 48205-3765 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Woods, Damone | 9135 Cloverlawn St | | Detroit | MI | 48204-2730 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Woods, Deangelo T | 19769 Mccormick St | | Detroit | MI | 48224-1145 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Woods, Dorita | 15600 Edmore Dr | | Detroit | MI | 48205-1429 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Woods, Dorita | 10768 Roxbury | | Detroit | MI | 48224 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Woods, Jennifer | 18425 Salem St | | Detroit | MI | 48219-3010 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Woods, Latrice | 18467 Freeland | | Detroit | MI | 48235 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Woods, Sheila | 4241 E. Outer Dr | | Detroit | MI | 48234 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Woods, Stanisha | 20459 Bramford St | | Detroit | MI | 48234-3203 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Woods, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 90.00 |
| Woodson, Kellie | 15729 Marlowe St | | Detroit | MI | 48227-2956 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Woodson, Williams | 19631 Runyon St | | Detroit | MI | 48234-3509 | Water and Sewerage Deposit | Contingent | Unliquidated | | 85.38 |
| Woodward, Arkenia | 18754 Shaftsbury Ave | | Detroit | MI | 48219-2848 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wood-wright, Natalie | 3310 Betterton Circle | | Abington | MD | 21009-2512 | Water and Sewerage Deposit | Contingent | Unliquidated | | 65.00 |
| Woolfolk, Jillian | 19963 Biltmore St | | Detroit | MI | 48235-2428 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Woolfork, Curtis | 18918 Woodingham Dr | | Detroit | MI | 48221-2160 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wordlaw, Ricardo | 19684 Riverview St | | Detroit | MI | 48219-1649 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Worles, Yvonne | 12079 Terry St | | Detroit | MI | 48227-2447 | Water and Sewerage Deposit | Contingent | Unliquidated | | 50.00 |
| Worley, Crystal | 16524 Kentucky St | | Detroit | MI | 48221-2908 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Worthy, Lady Bird | 4639 17th St | | Detroit | MI | 48208-2136 | Water and Sewerage Deposit | Contingent | Unliquidated | | 79.30 |
| Wortman, Dawn | 16865 Bramell St | | Detroit | MI | 48219-3781 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wright Brown Roofing Co. | 11710 Cloverdale St | | Detroit | MI | 48204-1154 | Water and Sewerage Deposit | Contingent | Unliquidated | | 220.00 |
| Wright, Beatrice | 8375 Esper St | | Detroit | MI | 48204-3121 | Water and Sewerage Deposit | Contingent | Unliquidated | | 118.25 |
| Wright, Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Wright, Felecia | 11237 Craft St | | Detroit | MI | 48224-2435 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wright, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wright, Harlan | 18644 Dequindre St | | Detroit | MI | 48234-1204 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wright, Jevon | 3465 Chatsworth St | | Detroit | MI | 48224-3445 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wright, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Wright, Kim Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wright, Latanya | 10000 Beaverland St | | Detroit | MI | 48239-1319 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wright, Lawanda | 16890 Ward St | | Detroit | MI | 48235-4235 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wright, Makeda | 15872 Fairmount Dr | | Detroit | MI | 48205-1448 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wright, Mary Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wright, MorrisJr | 11730 Westwood St | | Detroit | MI | 48228-1353 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wright, Nikiea | 16211 Rossini Dr | | Detroit | MI | 48205-2062 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wright, Pricilla | 6301 Brace St | | Detroit | MI | 48228-3826 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Wright, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wright, Simone | 16577 Inverness St | | Detroit | MI | 48221-3108 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Wright, Theresa | 18693 Greenview Ave | | Detroit | MI | 48219-2928 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wright, Vickie | 18900 Warrington | | Detroit | MI | 48221 | Water and Sewerage Deposit | Contingent | Unliquidated | | 200.00 |
| Wtotw Homes Llc | 24001 Southfield Rd | | Southfield | MI | 48075 | Water and Sewerage Deposit | Contingent | Unliquidated | | 166.39 |
| Wyatt, Shalieka | 7460 Forrer St | | Detroit | MI | 48228-3614 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wymes, Antonio B | 19504 W 7 Mile Rd | | Detroit | MI | 48219-2754 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wyndam Group Llc | 9614 Yellowstone St | | Detroit | MI | 48204-1767 | Water and Sewerage Deposit | Contingent | Unliquidated | | 98.83 |
| Wynder, Barbara | 8325 E Jefferson Ave | | Detroit | MI | 48214-2730 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wynn, EugeneJr | 15516 Edmore Dr | | Detroit | MI | 48205-1351 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wyoming Land Development Llc | 2659 Portobello | | Troy | MI | 48083-2479 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Wyrick, Basil B | 14161 Rutland St | | Detroit | MI | 48227-1315 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Xpressions, Freedom Danz | 17590 -606 James Couzens Fwy | | Detroit | MI | 48235-2644 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Yaldo, Basil | 5530 Cheltenham | | Troy | MI | 48098 | Developer Deposit | Contingent | Unliquidated | | 518.00 |
| Yancy, Eliza | 15038 Rossini Dr | | Detroit | MI | 48205-1949 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Yancy, Grace | 740 Van Dyke St | | Detroit | MI | 48214-2421 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Yancy, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Yanes, Nerda | 1519 Merill | | Lincoln Park | MI | 48146 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Yankowski, Sara | 12046 Abington Ave | | Detroit | MI | 48227-1116 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Yarber, David | 39 Davison | | Detroit | MI | 48203 | Developer Deposit | Contingent | Unliquidated | | 2,680.00 |
| Yarbrough, Regina | 15826 Ohio St | | Detroit | MI | 48238-1112 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Yeager-hudson, Jermiah | 5073 Larchmont St | | Detroit | MI | 48204-3748 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Yeargin, Pamela | 18974 Beland St | | Detroit | MI | 48234-3749 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Yeargin, Robert | 8146 Ward | | Detroit | MI | 48228-2714 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Yonko, Rosalind | 6766 Montrose | | Detroit | MI | 48228 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Young, Beverly | 3486 Chatsworth St | | Detroit | MI | 48224-3446 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Young, Byron | 15054 Prest St | | Detroit | MI | 48227-2307 | Water and Sewerage Deposit | Contingent | Unliquidated | | 179.66 |
| Young, Eric | 9180 Rutherford | | Detroit | MI | 48228 | Developer Deposit | Contingent | Unliquidated | | 568.00 |
| Young, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 87.76 |
| Young, Kellie L | 17376 Prest St | | Detroit | MI | 48235-3730 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Young, Kimberly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 37.91 |
| Young, Kyisha | 19786 Lesure | | Detroit | MI | 48235-1323 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Young, La Shelle | 14162 Rochelle St | | Detroit | MI | 48205-4036 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Young, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Young, Milton C | 6871 Longacre St | | Detroit | MI | 48228-3807 | Water and Sewerage Deposit | Contingent | Unliquidated | | 44.34 |
| Young, Milton C | 6759 Longacre St | | Detroit | MI | 48228-3807 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Young, Monecca | 19446 Pierson St | | Detroit | MI | 48219-2049 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Young, Natasha | 19301 Spencer St | | Detroit | MI | 48234-3129 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Young, Sheketa | 11092 Findlay St | | Detroit | MI | 48205-3733 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Young, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Youngblood, Rosalee | 15354 Mark Twain St | | Detroit | MI | 48235 | Water and Sewerage Deposit | Contingent | Unliquidated | | 127.61 |
| Yuille, Wendy | 20094 Patton St | | Detroit | MI | 48219-2050 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Zammit, Sam | 2035 Michigan | | Detroit | MI | 48216 | Developer Deposit | Contingent | Unliquidated | | 250.00 |

**Schedule J - Deposits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Zborowski, Nadine | 6893 Plainview Ave | | Detroit | MI | 48228-3975 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Zdetroit | 29200 Southfield | | Southfield | MI | 48076-1924 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Zeigler, Shalonda | 34426 Lipke St | | Clinton Twp | MI | 48035 | Water and Sewerage Deposit | Contingent | Unliquidated | | 35.22 |
| Zemke, Jonathan | 5268 Commonwealth | | Detroit | MI | 48208 | Developer Deposit | Contingent | Unliquidated | | 218.00 |
| Zemke, Jonathan M | 4221 Cass 1200 | | Detroit | MI | 48201 | Developer Deposit | Contingent | Unliquidated | | 1,054.00 |
| Zemke, Jonathan M | 4221 Cass Ave 1200 | | Detroit | MI | 48201 | Developer Deposit | Contingent | Unliquidated | | 118.00 |
| Ziegler, Terri | 12519 Whitehill St | | Detroit | MI | 48224-1049 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Zillner, Michelle | 19969 Waltham | | Detroit | MI | 48205-1622 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Zimberg, Susie | 19036 W. Mcnichols | | Detroit | MI | 48219 | Water and Sewerage Deposit | Contingent | Unliquidated | | 106.95 |
| Zuber, WillieSr | 18723 Warwick St | | Detroit | MI | 48219-2820 | Water and Sewerage Deposit | Contingent | Unliquidated | | 112.00 |
| Zuniga, Roberto | 797 Distel | | Detroit | MI | 48209 | Developer Deposit | Contingent | Unliquidated | | 118.00 |

**Schedule K - Grants**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Federal Emergency Management Agency | Grants Specialist | P.O. Box 10055 | Hyattsville | MD | 20782-8055 | Direct Grants | Contingent | Unliquidated | Disputed | Unknown |
| National Endowment for the Arts | Grants & Contracts Office, Room 618 | 1100 Pennsylvania Avenue NW | Washington | DC | 20506 | Grants via Michigan Council for the Arts and Cultural Affairs | Contingent | Unliquidated | Disputed | Unknown |
| U.S. Department of Agriculture | Office of Grants and Financial Management, NIFA | STOP 2271 - 1400 Independence Avenue, S.W. | Washington | DC | 20250-2271 | Grants via Michigan Department of Community Health | Contingent | Unliquidated | Disputed | Unknown |
| U.S. Department of Agriculture | Office of Grants and Financial Management, NIFA | STOP 2271 - 1400 Independence Avenue, S.W. | Washington | DC | 20250-2271 | Grants via Michigan Department of Education | Contingent | Unliquidated | Disputed | Unknown |
| U.S. Department of Agriculture | Office of Grants and Financial Management, NIFA | STOP 2271 - 1400 Independence Avenue, S.W. | Washington | DC | 20250-2271 | Grants via Michigan Department of Human Services | Contingent | Unliquidated | Disputed | Unknown |
| U.S. Department of Agriculture | Office of Grants and Financial Management, NIFA | STOP 2271 - 1400 Independence Avenue, S.W. | Washington | DC | 20250-2271 | Grants via Workforce Development Agency - State of Michigan | Contingent | Unliquidated | Disputed | Unknown |
| U.S. Department of Defense Federal Voting Assistance | Department of Defense - Grants | 4800 Mark Center Drive - Mailbox 10 | Alexandria | VA | 22350-5000 | Direct Grants | Contingent | Unliquidated | Disputed | Unknown |
| U.S. Department of Education | Discretionary Grants | 400 Maryland Avenue, SW | Washington | DC | 20202 | Direct Grants | Contingent | Unliquidated | Disputed | Unknown |
| U.S. Department of Energy | Grants Department | 1000 Independence Ave. SW | Washington | DC | 20585 | Grants via Michigan Department of Human Services | Contingent | Unliquidated | Disputed | Unknown |
| U.S. Department of Health and Human Services | Room 514-G, Hubert H. Humphrey Building | 200 Independence Avenue, SW | Washington | DC | 20201 | Grants via Michigan Department of Community Health | Contingent | Unliquidated | Disputed | Unknown |
| U.S. Department of Health and Human Services | Room 514-G, Hubert H. Humphrey Building | 200 Independence Avenue, SW | Washington | DC | 20201 | Direct Grants | Contingent | Unliquidated | Disputed | Unknown |
| U.S. Department of Health and Human Services | Room 514-G, Hubert H. Humphrey Building | 200 Independence Avenue, SW | Washington | DC | 20201 | Grants via Workforce Development Agency - State of Michigan | Contingent | Unliquidated | Disputed | Unknown |
| U.S. Department of Health and Human Services | Room 514-G, Hubert H. Humphrey Building | 200 Independence Avenue, SW | Washington | DC | 20201 | Grants via Michigan Department of Human Services | Contingent | Unliquidated | Disputed | Unknown |
| U.S. Department of Health and Human Services | Room 514-G, Hubert H. Humphrey Building | 200 Independence Avenue, SW | Washington | DC | 20201 | Michigan Department of Community Health | Contingent | Unliquidated | Disputed | Unknown |
| U.S. Department of Homeland Security | Grants Specialist | 800 K Street NW, | Washington | DC | 20472-3620 | Grants via Michigan Department of State Police | Contingent | Unliquidated | Disputed | Unknown |
| U.S. Department of Housing and Urban Development | Office of Departmental Grants Management and Oversight | 451 7th Street S.W | Washington | DC | 20410 | Direct Grants | Contingent | Unliquidated | Disputed | Unknown |
| U.S. Department of Justice | Grants Department | 950 Pennsylvania Avenue, NW | Washington | DC | 20530-0001 | Direct Grants | Contingent | Unliquidated | Disputed | Unknown |
| U.S. Department of Justice | Grants Department | 950 Pennsylvania Avenue, NW | Washington | DC | 20530-0001 | Grants via Michigan Department of Community Health | Contingent | Unliquidated | Disputed | Unknown |
| U.S. Department of Justice | Grants Department | 950 Pennsylvania Avenue, NW | Washington | DC | 20530-0001 | Grants via Michigan State Police | Contingent | Unliquidated | Disputed | Unknown |

**Schedule K - Grants**

| Creditor | Address_1 | Address_2 | City | State | Zip | Nature of Claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| U.S. Department of Transportation | Federal Transit Administration (FTA) | 1200 New Jersey Ave, SE | Washington | DC | 20590 | Grants via Michigan Department of Transportation - Bureau of Aeronautics | Contingent | Unliquidated | Disputed | Unknown |
| U.S. Department of Transportation | Federal Transit Administration (FTA) | 1200 New Jersey Ave, SE | Washington | DC | 20590 | Grants via Federal Transit Administration | Contingent | Unliquidated | Disputed | Unknown |
| U.S. Department of Transportation | Federal Transit Administration (FTA) | 1200 New Jersey Ave, SE | Washington | DC | 20590 | Grants via Michigan Department of State Police | Contingent | Unliquidated | Disputed | Unknown |
| U.S. Environmental Protection Agency | Grants Department | 77 West Jackson Blvd. | Chicago | IL | 60604-3590 | Grants via Michigan Department of Enviornmental Quality | Contingent | Unliquidated | Disputed | Unknown |
| U.S. Environmental Protection Agency | Grants Department | 77 West Jackson Blvd. | Chicago | IL | 60604-3590 | Direct Grants | Contingent | Unliquidated | Disputed | Unknown |
| U.S.Department of Labor | Grants Department | Frances Perkins Building, 200 Constitution Ave., NW | Washington | DC | 20210 | Grants via Workforce Development Agency - State of Michigan | Contingent | Unliquidated | Disputed | Unknown |

**Schedule L - Pass-Through Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Detroit Library | Attn: Finance Department | 5201 Woodward Ave | Detroit | MI | 48226 | Contingent | Unliquidated | | Unknown |
| Detroit Public Schools | 3011 West Grand Blvd | | Detroit | MI | 48202 | Contingent | Unliquidated | | Unknown |
| Downtown Development Authority | Attn: Downtown Development Authority | 500 Griswold St. | Detroit | MI | 48226 | Contingent | Unliquidated | | Unknown |
| Local Development Finance Authority | 500 Griswold, Suite 2200 | | Detroit | MI | 48226 | Contingent | Unliquidated | | Unknown |
| Wayne County Tax | 5th Floor Attn: Treasurer | 400 Monroe | Detroit | MI | 48226 | Contingent | Unliquidated | | Unknown |

**Schedule M - Obligations to Component Units of the City**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Detroit Brownfield Redevelopment Authority (DBRA) | 500 Griswold, Suite 2200 | | Detroit | MI | 48226 | | Unliquidated | | Unknown |
| Detroit Building Authority (DBA) | 2800 Cadillac Tower | 65 Cadillac Square | Detroit | MI | 48226 | | Unliquidated | | Unknown |
| Detroit General Retirement System Service Corporation (DGRSSC) | Coleman A. Young Municipal Center, Room 908 | 2 Woodward Avenue | Detroit | MI | 48226 | | Unliquidated | | Unknown |
| Detroit Land Bank Authority (DLBA) | 65 Cadillac Square, Suite 3200 | | Detroit | MI | 48226 | | Unliquidated | | Unknown |
| Detroit Police and Fire Retirement System Service Corporation (DPFRSSC) | Coleman A. Young Municipal Center, Room 908 | 2 Woodward Avenue | Detroit | MI | 48226 | | Unliquidated | | Unknown |
| Detroit Public Library (DPL) | 5201 Woodward Avenue | | Detroit | MI | 48226 | | Unliquidated | | Unknown |
| Detroit Transportation Corporation (DTC) | 1420 Washington Blvd., 3rd Floor | | Detroit | MI | 48226 | | Unliquidated | | Unknown |
| Downtown Development Authority (DDA) | 500 Griswold, Suite 2200 | | Detroit | MI | 48226 | | Unliquidated | | Unknown |
| Eastern Market Corporation (EMC) | 2934 Russell Street | | Detroit | MI | 48226 | | Unliquidated | | Unknown |
| Economic Development Corporation (EDC) | 500 Griswold, Suite 2200 | | Detroit | MI | 48226 | | Unliquidated | | Unknown |
| Greater Detroit Resource Recovery Authority (GDRRA) | 5700 Russell Street | | Detroit | MI | 48211 | | Unliquidated | | Unknown |
| Local Development Finance Authority (LDFA) | 500 Griswold, Suite 2200 | | Detroit | MI | 48226 | | Unliquidated | | Unknown |
| Museum of African American History (MAAH) | 315 East Warren Avenue | | Detroit | MI | 48211 | | Unliquidated | | Unknown |